THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF MAINE

| | | |
|---|---|---|
| CITY OF BANGOR, MAINE, | ) | |
| | ) | |
| Plaintiff, | ) | Civil Action No. 02-183-B-S |
| | ) | |
| V. | ) | |
| | ) | |
| CITIZENS COMMUNICATIONS COMPANY, | ) | |
| | ) | |
| Defendant & Third-Party Plaintiff, | ) | |
| | ) | |
| V. | ) | |
| | ) | |
| BARRETT PAVING MATERIALS, INC. *et al*, | ) | |
| | ) | |
| Third-Party Defendants. | ) | |
| | ) | |

## CONSOLIDATED EXHIBIT LIST

### EXHIBIT LIST LEGEND

1.  <u>Sponsoring Party - SP</u>
    P – City of Bangor
    D – Citizens
    J – Joint

2.  <u>Objections - OBJ</u>
    Authenticity                 A
    Foundation                   F
    Hearsay                      H
    Subject to Motion            M
    Relevance                    R
    Rule 403                     P
    Other                        O

3.  <u>Expects to Offer – E/M</u>          Expects to Offer - E    May Offer - M

| No. | Description | SP | E/M | OBJ | Date Offered | Admit |
|---|---|---|---|---|---|---|
| 1 | Penobscot River/Bangor Gas Works Investigation RMT Sept. 1999 Report | P | E | H | | |
| 2 | Workplan for Penobscot River Sediment and Second Street Park Soil Characterization RMT Sept. 2000 | P | M | H | | |

| No. | Description | SP | E/M | OBJ | Date Offered | Admit |
|---|---|---|---|---|---|---|
| | Report | | | | | |
| 3 | Characterization of MGP Contamination in Penobscot River Sediment and Second Street Park Soil RMT May 2001 Report (with separate appendices) | P | E | H/R | | |
| 4 | Workplan for Penobscot River Sediment & Surface Water Characterization RMT August 2001 Report | P | M | H | | |
| 5 | Baseline Ecological Risk Assessment RMT July 2002 Report | P | M | H/R | | |
| 6 | Penobscot River Sediment, Surface Water, and Fish Tissue Characterization RMT June 2002 Report | P | M | H | | |
| 7 | Baseline Human Health Risk Assessment RMT June 2002 Report | P | M | H/R | | |
| 8 | Penobscot River Sediment and Surface Water Addendum to River Characterization Report-Supplemental Investigation Results RMT Oct. 2002 Report (Addendum to Exhibit #4) | P | E | H | | |
| 9 | Workplan for Additional Investigation-Penobscot River Sediment & Shallow Soil Characterization RMT Feb. 2003 Report | P | M | H | | |
| 10 | Penobscot River Sediment Sampling, Soil Sampling Beneath Floor of Old Stone Sewer, and Additional Subsurface Investigation Near Suspected Former City-Owned Tar Tanks at Bangor Landing RMT June 2003 Report | P | E | H | | |
| 11 | Chemical Analysis of Tar Bleb Collected Floating in the Penobscot River Near the Old Stone Sewer Outfall (OSSO) Bangor Landing, May 28, 2003 RMT August 2003 Report | P | E | H | | |
| 12 | Workplan for Additional Characterization of Penobscot River Sediment and Surface Water RMT Oct. 2003 Report | P | M | H | | |
| 13 | Penobscot River Sediment, Tar Sheen, and Surface Water Sampling, October 2003 RMT April 2004 Report | P | E | H | | |
| 14 | Addendum to Ecological Risk Assessment, Bangor Landing, Bangor, Maine RMT May 2004 Report | P | M | H | | |
| 15 | Addendum to Human Health Risk Assessment, Bangor Landing, Bangor, Maine RMT May 2004 Report | P | M | R, H | | |
| 16 | Photograph taken by S.W. Cole 10/19/01 | P | E | | | |
| 17 | Photograph taken by S.W. Cole 6/20/03 | P | E | | | |
| 18 | Photograph taken by S.W. Cole 6/30/03 | P | E | | | |

| No. | Description | SP | E/M | OBJ | Date Offered | Admit |
|---|---|---|---|---|---|---|
| 19 | Photograph taken by S.W. Cole 6/30/03 | P | E | | | |
| 20 | Photograph taken by S.W. Cole 7/4/03 | P | E | | | |
| 21 | Urban Background-Characterization of Ambient Anthropogenic PAH in Urban Sediments, June 2003 | P | E | H | | |
| 22 | Survey Plan showing property of Bangor Gas Company, August 1941 (oversize) | P | E | | | |
| 23 | "Local Residents Ask Probe of Almost Unbearable Condition" 12/19/52 - Bangor Daily News Article 12/19/52 | P | E | H/F/R | | |
| 24 | "Gas Company to Cooperate with City to Alleviate 'Odor Nuisance'" 3/11/53 - Bangor Daily News Article 3/11/53 | P | E | H/F/R | | |
| 25 | "Odor Allegedly Coming From Gas Plant is Company Responsibility Public Works Committee Decides" 3/14/53 - Bangor Daily News Article 3/14/53 | P | E | H/F/R | | |
| 26 | Annual Report City of Bangor 1956 (excerpt from Sewer Division and Public Works Dept. | P | M | | | |
| 27 | Map of Davis Brook Trunk Sewer, February 1962 | P | M | | | |
| 28 | Maine Utility Gas Company dated 5/6/64 | P | M | | | |
| 29 | Bangor Daily News Article Article entitled "Oil Residue in Penobscot Under Probe" 7/31/65 | P | E | | | |
| 30 | Bangor Daily News Article entitled "Oil Slicks in River Pose Problem" 6/30/67 | P | E | | | |
| 31 | Memorandum from Nicholas J. Hodgkins to Bangor Gas Works Site File regarding sampling dated 7/15/93 | J | M | | | |
| 32 | Letter from City of Bangor to Sean Faircloth dated 10/13/93 | J | E | | | |
| 33 | Me DEP Oil & Hazardous Materials Spill No. B-0333-97 Form dated 7/1/97 | J | E | | | |
| 34 | Commissioner's Certification of Completion of Remedial Actions under a Voluntary Response Action Plan dated 10/9/02 | J | M | | | |
| 35 | Report of Carl Buchanan Investigations dated 3/10-3/17/03 | J | M | | | |
| 36 | Haley & Aldrich Draft memo dated 12/29/03 with attachments | P | M | | | |
| 37 | Walter Street Assessments | P | E | | | |
| 38 | Patten Street Assessments | P | E | | | |

| No. | Description | SP | E/M | OBJ | Date Offered | Admit |
|---|---|---|---|---|---|---|
| 39 | Main Street Assessments | P | E | | | |
| 40 | Main Street Assessments | P | E | | | |
| 41 | Map | P | E | A/H/F | | |
| 42 | Plan of Bangor Gas Light Property, Main Street, Bangor, Maine, dated June, 1928 | P | E | | | |
| 43 | Walter Street Sewer Assessments | P | E | | | |
| 44 | Bangor Gas Light Operation Sheet (PUC record) | P | E | | | |
| 45 | An act to incorporate the Bangor Gas Light Co.; An Act to Extend charter of Bangor Gas Light Co.; An act to increase capital stock of Bangor Gas Light Co.; An Act to amend and extend charter of Bangor Gas Light Co.; Act to Prohibit Gas Coompanies in City of Bangor and Brewer from Charging meter rents/service charges; Act to amend charter of Bangor Gas Light Co. to increase capital stock | J | E | | | |
| 46 | 1853 Map Of Bangor | J | E | | | |
| 47 | Common Council Records (4/3/1854) | P | E | | | |
| 48 | City Council records (5/21/1852) | P | E | | | |
| 49 | City Council Records (5/24/1852) Petition | P | E | | | |
| 50 | City Council Records (5/24/1852) | P | E | | | |
| 51 | City Council Record (6/7/1852) | P | E | | | |
| 52 | City Council Records (5/6/1882) Petition | P | E | | | |
| 53 | City Council Records (5/16/1882) | P | E | | | |
| 54 | Plan of Davis Brook Sewer Built from Lot 53 to 61 Walter Street and from Patten Street to Gas Co.'s land in 1883 | P | E | | | |
| 55 | City Council Record (7/9/1883) | P | E | | | |
| 56 | City Council Record (7/10/1883) | P | E | | | |
| 57 | City Council Record (7/10/1883) | P | E | | | |
| 58 | Plan and Profile of Sanford Brook Sewer 1884 | P | E | | | |

| No. | Description | SP | E/M | OBJ | Date Offered | Admit |
|---|---|---|---|---|---|---|
| 59 | Plan & Profile of Reconstruction of Davis Brook Sewer at Bangor Gas Light Co. Plant (May 1929) | P | E | | | |
| 60 | 10/13/1958 City Council Record | P | E | | | |
| 61 | 7/9/1860 Letter | P | E | | | |
| 62 | City Council Record (7/9/1860) | P | E | | | |
| 63 | City Council Record (7/9/1860) | P | E | | | |
| 64 | City Council Record (8/6/1860) | P | E | | | |
| 65 | 5/21/1864 Letter from Bangor Gas Light Company | P | E | | | |
| 66 | City Council Record (6/25/1866) | P | E | | | |
| 67 | City Council Record (5/17/1870) | P | E | | | |
| 68 | City Council Record (5/7/1860) | P | E | | | |
| 69 | City Council Record (7/9/1860) | P | E | | | |
| 70 | Letter from Hank Aho, MDEP to Gene McLinn dated April 22, 2005 | P | M | | | |
| 71 | City Council Record (8/2/1887) | P | E | O | | |
| 72 | Excerpt from 1888 City of Bangor Annual Report (Report of the Superintendent of Sewers) | P | E | | | |
| 73 | Performance Test of Coal Gas Plant, June 1925 | P | E | M | | |
| 74 | Report of 1920 Committee of American Gas Association "Disposal of Waste from Gas Plants" 11/20/1920 | P | E | M | | |
| 75 | "Treatment of Gas Works Waste" from The Gas Age dated 4/16/1919 | P | E | M | | |
| 76 | To Avoid Stream Pollution | P | E | M | | |
| 77 | Letter from Bangor Gas Light Company to Bangor City Council dated 2/21/1901 | P | E | | | |
| 78 | "Removal of the Last Traces of Oil and Tar from Water of Condensation" from American Gas Light Journal dated 5/15/1905 | P | E | M | | |
| 79 | Textbook on Trade Waste Waters: Their Nature on Disposal dated 1913 | P | E | M | | |
| 80 | "Oil Tar Separation, Recovery and Disposal" dated 10/21/1914 | P | E | M | | |

| No. | Description | SP | E/M | OBJ | Date Offered | Admit |
|---|---|---|---|---|---|---|
| 81 | Proceedings of Illinois Gas Association "Disposal of Gas House Waste" dated 3/23/1916 | P | E | M | | |
| 82 | Deed of Trust dated 10/1/1941 | P | M | | | |
| 83 | Memo from Little to Public Utilities Commission dated 4/15/1942 | P | M | | | |
| 84 | Appraisal of American Gas & Power Co. dated 9/15/1943 | P | E | | | |
| 85 | 1948 Annual Report of Citizens Utilities Company | P | E | | | |
| 86 | 11/29/1948 Special Meeting Minutes of Board of Citizens Utilities Company | P | M | | | |
| 87 | Report of the Superintendent of Sewers from the 1929 City of Bangor Annual Report | P | E | | | |
| 88 | 1929 Report Of Subcommittee On Disposal Of Waste From Gas Plants, 1929 Eleventh Annual Convention Proceedings of American Gas Association | P | E | M | | |
| 89 | 4/23/1929 Engineering notes on sewer relocation of Davis Brook | P | E | F | | |
| 90 | Plan of Water seal built into Davis Brook Trunk Sewer at Gas House dated 2/1956 | P | E | | | |
| 91 | Letter from Deborah C. Rise, MDEP to Gene McLinn dated April 2, 2004 | P | M | R/M | | |
| 92 | City Council Record (2/13/1956) | P | E | | | |
| 93 | City Council Record (12/19/1952) | P | E | | | |
| 94 | Excerpt from 1956 Annual Report of City of Bangor | P | E | | | |
| 95 | City Council Report (1/23/1956) | P | E | | | |
| 96 | City Council Report (10/23/1961) | P | E | | | |
| 97 | Letter from Kathy Niziolek to Eugene McLinn dated 3/16/04 | P | M | M | | |
| 98 | Contract for Sale of Gas Properties between Citizens Utilities and North American Utility Construction Corp. dated 11/20/1962 | P | M | | | |
| 99 | 1963 Record of Buildings - 345 Main Street | P | E | | | |
| 100 | 1963 Record of Buildings - 345 Main Street | P | E | | | |
| 101 | Letter from Kathy Niziolek to Eugene McLinn dated 7/9/02 | P | M | M | | |
| 102 | MDEP Memo dated 8/25/1980 | P | E | | | |
| 103 | MDEP Memo dated 9/24/1980 | P | E | | | |

| No. | Description | SP | E/M | OBJ | Date Offered | Admit |
|---|---|---|---|---|---|---|
| 104 | MDEP Memo dated 10/20/1980 | P | E | | | |
| 105 | 7/12/1983 Bangor Regional Investigation Form | P | E | | | |
| 106 | 1988, 1955, 1949, 1914, 1908, 1906, 1901, 1895, 1889, 1884 Sanborn maps | P | E | | | |
| 107 | Historic Structures Map, Hydrogeologic Investigation Former Gas Works Site dated 3/17/1995 | P | E | | | |
| 108 | Map of The Boulos Co Historic Structures Plan Geotechnical Investigation Former Gas Works Site dated 9/7/1995 | P | E | F | | |
| 109 | NEAGE Membership And Annual Meeting Attendance Of Representatives From Bangor Gas Light Co (9/1999) | P | E | M | | |
| 110 | "NAPL-1 SED-7 And SOILS-1A As-Built Documentation Former Manufactured Gas Plant Site Messer St Laconia NH File No 60428-121" dated 6/2000 | P | E | M | | |
| 111 | Some Interim Findings from Historical Aerial Photography Memo of Bangor Gas Works - Bangor, ME dated 12/10/2001 | P | M | | | |
| 112 | Map of High Head Wharf and City of Bangor (12/10/2001) | P | M | | | |
| 113 | Concerning the Tar Tanks at Above Ground Tank Site 2 - Penobscot River, Bangor, ME dated 3/1/2002 | P | M | | | |
| 114 | Letter to Alex Vincent from Glen Gustafson with attachments dated 6/12/2002 | P | M | | | |
| 115 | Descriptive Metadata for Image-Matched Aerial Photo Scan Files together with copy of CD entitled Bangor ME Air photos Image - Matched Illustration Set dated 6/24/2002 | P | M | | | |
| 116 | Bangor AGST Sites Descriptive Summary from Historical Aerial Photography dated 7/24/2002 | P | M | | | |
| 117 | Bangor Calculations / Tar Not From Other Sources dated 3/24/2003 | P | M | | | |
| 118 | Public Health Assessment Messer St Manufactured Gas Plant Laconia, Belknap County, NH dated 4/1/2003 | P | E | M | | |
| 119 | Bangor ME: Penobscot River Shoreline Environmental Sites - Findings from Fairchild May 17, 1947 Aerial Photography dated 10/6/2003 | P | M | | | |
| 120 | Facsimile Cover Sheet attaching Capacity of Tar Tanks at High Head dated 11/14/2003 | P | M | | | |
| 121 | 12/1/2003 e-mails, misc. info on Rainfall in Bangor, Maine | P | E | | | |
| 122 | Bangor, Maine Air photo Documentation of Dark Puddling: North Central Rail Yard - Davis Trunk Old Stone Sewer (12/8/2003) | J | M | | | |

| No. | Description | SP | E/M | OBJ | Date Offered | Admit |
|-----|-------------|----|----|-----|--------------|-------|
| 123 | Memo of Observations of Old Stone Sewer Bangor, Maine dated 12/9/2003 | J | M | | | |
| 124 | Calculations of Sewer Volumes Davis Brook Subsection dated 12/11/2003 | P | E | | | |
| 125 | 12/19/2003 Memo of Bangor, Maine - City Tar Tanks - Brief Air photo History | J | M | | | |
| 126 | 12/19/2003 Appendix E - Notes of Andrew Middleton | J | E | | | |
| 127 | 5/19/1981 Wastewater Treatment for Coke and Coal Tar Distillation Plants by Andrew Middleton, Ph.D. | P | E | | | |
| 128 | Notebook of City Invoices | P | E | | | |
| 129 | Henry Wallings Map | P | E | | | |
| 130 | Schematic of City of Bangor sewer system | P | E | | | |
| 131 | CD of S.W. Cole photographs | P | P | 0 | | |
| 132 | Log of Hi8mm videotape dated 8/31/03 | P | P | 0 | | |
| 133 | photographs dated 10/13/03 | P | P | O | | |
| 134A-I | 9 photographs | P | E | | | |
| 135A-K | 11 photographs | P | E | | | |
| 136A-JJ | 36 Photographs | P | E | | | |
| 137A-U | 21 Photograph | P | E | | | |
| 138 | 1 Photographs | P | E | | | |
| 139A-B | 2 Photographs | P | E | | | |
| 140 | 1 Photographs | P | E | | | |
| 141A-F | 6 Photographs | P | E | | | |
| 142A-C | 3 sheets of 4 photographs | P | E | | | |
| 143 | Plan of Maine Utility Gas Co. w/annotation (oversize) | P | E | | | |
| 144A-D | 4 sheets of 4 photographs | P | E | | | |
| 145 | Release Deed dated 8/8/1996 | P | M | | | |
| 146A-R | Variety of articles/journals | P | E | M/H/R | | |
| 147 | Summary of Bangor Gas Light Company Production Information dated 5/20/03 | P | E | | | |
| 148 | Summary of Selected Information on Former MGP sites | P | E | M | | |

| No. | Description | SP | E/M | OBJ | Date Offered | Admit |
|---|---|---|---|---|---|---|
| 149 | MGP Wastewater and Tar Generation Rates | P | E | M | | |
| 150 | Bangor's MGP's use of Davis Brook Sewer | J | E | | | |
| 151 | Memo from Shifrin and Wannamaker to Scott Laseter dated 2/19/03 | P | E | M/H | | |
| 152 | Bangor Calculatins dated 3/24/03 | P | E | H/M | | |
| 153 | Site Survey Third-Main Neighborhood Conservation Project for the City of Bangor dated 12/1/1978 (0versize) | P | M | M/H | | |
| 154A-L | Folder entitled 15578 City of Bangor, Bangor Maine | P | M | | | |
| 155A-YY | Documents contained in Day's working file | P | M | | | |
| 156 | Plan of Davis Brook Trunk Sewer February 1962 | P | E | M/H | | |
| 157A-LL | Documents from Day's working file | P | M | | | |
| 158A-AA | Manila folder labeled 03021, calculations and field work sheets | P | M | | | |
| 159 | Drawing | P | E | O | | |
| 160 | Bangor 1862 Plan | P | E | | | |
| 161 | Letter from Kathy Niziolek to Eugene McLinn dated 7/31/02 | P | M | | | |
| 162A-B | Expert Designation of Andrew Middleton with attachments | P | M | | | |
| 163 | Letter from Nicholas Hodgkins to Norman Heitman dated October 1, 1999 | P | M | | | |
| 164 | Remedial Action Objectives for Penobscot River Sediment and Surface Water dated February, 2005 | P | M | | | |
| 165 | Expert Designation of Glen C. Gustafson, Ph.D. | P | M | | | |
| 166 | City Tar Tanks Brief Airphoto History with marginalia | P | M | | | |
| 167 | Bangor City Tar Tanks (dark toned) in use at High Head 1925 | J | M M | | | |
| 168 | Bangor City Tar Tanks Stage II May 1945 move to Bacon & Robinson Coal wharf [aerials show loc. At Lot 41] in May 1947 | P | M | | | |
| 169 | The White Horizontal Tanks (light-toned two horizontal tanks approx. same size [present in June 1939] located on Bacon & Robin coal wharf, Lot 39, Tax Map 43 [air photos show loc. At Lot 41, Tax Map 43 | P | M | M/R | | |
| 170A-I | Photos | J | M | | | |

| No. | Description | SP | E/M | OBJ | Date Offered | Admit |
|---|---|---|---|---|---|---|
| 171 | Bangor, Maine Aerial Photograph Search | J | M | | | |
| 172 | "Polycyclic aromatic hydrocarbon (PAH) distribution in shallow river sediment and in soil beneath Old Storm Sewer (1999-2003) dated June 4, 2003 | J | M | | | |
| 173 | City Tar Tanks Drafting | J | M | | | |
| 174 | Mystery Map | J | M | | | |
| 175 | Railroad Gauge | J | M | | | |
| 176 | 1996 Bangor Quadrangle Maine-Penobscot Co. topographic map | J | M | | | |
| 177 | 1996 Bangor Quadrangle Maine-Penobscot Co. topographic map | J | M | | | |
| 178 | Aerial photograph June 1939 | J | M | | | |
| 179 | Aerial photograph Site 2 June 1939 | J | M | | | |
| 180 | Aerial photograph 6/15/39 | J | M | | | |
| 181 | aerial photograph 6/15/39 | J | M | | | |
| 182 | Aerial photos | J | M | | | |
| 183 | Aerial photos May 1947 | J | M | | | |
| 184 | Aerial photos May 17, 1947 | J | M | | | |
| 185 | Aerial photos May 17, 1947 | J | M | | | |
| 186 | Aerial photos May 17, 1947 | J | M | | | |
| 187 | Aerial photos May 17, 1947 | J | M | | | |
| 188 | Aerial photos May 17, 1947 | J | M | | | |
| 189 | Aerial photos May 17, 1947 | J | M | | | |
| 190 | Aerial photos May 17, 1947 | J | M | | | |
| 191 | Aerial photos May 17, 1947 | J | M | | | |
| 192 | Aerial photos May 17, 1947 | J | M | | | |
| 193 | City Tar Tanks from May 17, 1947 aerial | J | M | | | |
| 194 | Drawing - Bangor Maine City Tar tank dimensions | J | M | | | |
| 195 | Aerial photos May 13, 1954 | J | M | | | |
| 196 | Copy of postcard | J | M | | | |
| 197 | Aerial photo June, 1947 | J | M | | | |
| 198 | Aerial photo June, 1947 | J | M | | | |
| 199 | aerial photo June 22, 1948 | J | M | | | |
| 200 | aerial photo September, 1942 | J | M | | | |
| 201 | aerial photo September 25, 1942 | J | M | | | |
| 202 | aerial photo September 25, 1942 | J | M | | | |
| 203 | aerial photo November, 1949 | J | M | | | |
| 204 | aerial photo November 9, 1949 | J | M | | | |
| 205 | aerial photo November 9, 1949 | J | M | | | |

DCDB01 20759628.1   26-Aug-05 15:36

| No. | Description | SP | E/M | OBJ | Date Offered | Admit |
|---|---|---|---|---|---|---|
| 206 | City Tar Tanks dimensions from November 9, 1949 air photo expo 5 | J | M | | | |
| 207 | aerial photo May, 1954 | J | M | | | |
| 208 | aerial photo May, 1954 | J | M | | | |
| 209 | aerial photo May 13, 1954 | J | M | | | |
| 210 | aerial photo May 13, 1954 | J | M | | | |
| 211 | aerial photo May 13, 1954 | J | M | | | |
| 212 | aerial photo May 13, 1954 | J | M | | | |
| 213 | aerial photo May 13, 1954 | J | M | | | |
| 214 | aerial photo May 13, 1954 | J | M | | | |
| 215 | aerial photo May 13, 1954 | J | M | | | |
| 216 | aerial photo May 13, 1954 | J | M | | | |
| 217 | aerial photo May 13, 1954 | J | M | | | |
| 218 | aerial photo May, 1956 | J | M | | | |
| 219 | aerial photo May 11, 1956 | J | M | | | |
| 220 | aerial photo May 11, 1956 | J | M | | | |
| 221 | aerial photo May, 1960 | J | M | | | |
| 222 | aerial photo May 19, 1960 | J | M | | | |
| 223 | aerial photo May 19, 1960 | J | M | | | |
| 224 | aerial photo December, 19960 | J | M | | | |
| 225 | aerial photo September, 1964 | J | M | | | |
| 226 | aerial photo September 20, 1964 | J | M | | | |
| 227 | aerial photo September 20, 1964 | J | M | | | |
| 228 | aerial photo July, 1965 | J | M | | | |
| 229 | aerial photo July 22, 1965 | J | M | | | |
| 230 | aerial photo July 22, 1965 | J | M | | | |
| 231 | aerial photo May, 1969 | J | M | | | |
| 232 | aerial photo May 2, 1969 | J | M | | | |
| 233 | aerial photo May 2, 1969 | J | M | | | |
| 234 | aerial photo June, 1970 | J | M | | | |
| 235 | aerial photo June 15, 1970 | J | M | | | |
| 236 | aerial photo June 15, 1970 | J | M | | | |
| 237 | aerial photo May, 1971 | J | M | | | |
| 238 | aerial photo May 10, 1971 | J | M | | | |
| 239 | aerial photo May 10, 1971 | J | M | | | |
| 240 | aerial photo May, 1973 | J | M | | | |
| 241 | aerial photo August, 1973 | J | M | | | |
| 242 | aerial photo August 24, 1973 | J | M | | | |
| 243 | aerial photo August 24, 1973 | J | M | | | |
| 244 | aerial photo May, 1975 | J | M | | | |
| 245 | aerial photo May 17, 1975 | J | M | | | |
| 246 | aerial photo May 17, 1975 | J | M | | | |

| No. | Description | SP | E/M | OBJ | Date Offered | Admit |
|-----|-------------|----|----|-----|--------------|-------|
| 247 | aerial photo November, 1977 | J | M | | | |
| 248 | aerial photo November 1, 1977 | J | M | | | |
| 249 | aerial photo November 1, 1977 | J | M | | | |
| 250 | aerial photo July, 1978 | J | M | | | |
| 251 | aerial photo July 5, 1978 | J | M | | | |
| 252 | aerial photo July 5, 1978 | J | M | | | |
| 253 | aerial photo November, 1978 | J | M | | | |
| 254 | aerial photo May, 1980 | J | M | | | |
| 255 | Aerial photo November, 1989 | J | M | | | |
| 256 | Aerial photo December, 2000 | J | M | | | |
| 257 | Aerial photo December 19, 2000 | J | M | | | |
| 258 | Aerial photo December 19, 2000 | J | M | | | |
| 259 | aerial photos Site 2, Bangor, Maine | J | M | | | |
| 260 | aerial photos Bangor Gas Works Sequential Diagram Series | J | M | | | |
| 261 | aerial photos Bangor, Maine Sequential Air Photos | J | M | | | |
| 262 | aerial photos Bangor Gas Works Sequential Diagram Series | J | M | | | |
| 263 | aerial photos Koppers Sequential Diagram Series | J | M | | | |
| 264 | aerial photos Bangor Gas Works Sequential Diagram Series | J | M | | | |
| 265 | aerial photos Koppers Sequential Diagram Series | J | M | | | |
| 266 | aerial photos Site 2, Bangor, Maine City Tar Tank/Coal Yard Sequential Air Photo Diagram Series | J | M | | | |
| 267 | aerial photos Site 2, Bangor, Maine City Tar Tank/Coal Yard Sequential Air Photo Diagram Series | J | M | | | |
| 268 | Reported TLM and total PAHS in sediment-Geologic sections A-A' and B-B' (oversize) | J | M | | | |
| 269 | draft memorandum from Richard Van Etten dated 12/15/03 | J | M | | | |
| 270 | Approximate Extent of Sediment with possible tar-like materials and oil like materials (oversize) | J | E | | | |
| 271 | Site Plan of December 2003 (oversize) | J | E | | | |
| 272 | Expert Designation of Wanda Ratliff | J | E | | | |
| 273 | Site and Exploration Location Plan (oversize) | P | M | | | |
| 274 | H & A Test Boring Reports | P | M | | | |
| 275 | Report on Oil and Hazardous Material Site Evaluation Combined Storage Overflow Abatement Program Davis Brook Storage Facility dated 8/10/95 | P | E | | | |
| 276 | Hydrocarbon types-Bangor Landing Study | P | E | | | |
| 277 | Expert Designation of Jonathan Arnold | J | M | | | |
| 278 | Annual Report to PUC 1949 | J | M | | | |

| No. | Description | SP | E/M | OBJ | Date Offered | Admit |
|---|---|---|---|---|---|---|
| 279 | Annual Report to PUC 1950 | J | M | | | |
| 280 | Annual Report to PUC 1951 | P | M | | | |
| 281 | Annual Report to PUC 1952 | P | M | | | |
| 282 | Annual Report to PUC 1953 | J | M | | | |
| 283 | Annual Report to PUC 1954 | J | M | | | |
| 284 | Annual Report to PUC 1955 | J | M | | | |
| 285 | Annual Report to PUC 1956 | J | M | | | |
| 286 | Annual Report to PUC 1957 | J | M | | | |
| 287 | 1957 Annual Report of Citizens Utilities Company | J | M | | | |
| 288 | Annual Report to PUC 1958 | J | M | | | |
| 289 | Annual Report to PUC 1959 | J | M | | | |
| 290 | 1959 Annual Report of Citizens Utilities Company | J | M | | | |
| 291 | Annual Report to PUC 1960 | J | M | | | |
| 292 | Annual Report to PUC 1961 | J | M | | | |
| 293 | Annual Report to PUC 1962 | J | M | | | |
| 294 | Bangor Gas Assets | J | M | | | |
| 295 | Old Stone Sewer Explorations and Penobscot River Observations in September 2004 | J | M | | | |
| 296 | Expert Designation of Keith Johnson | J | E | | | |
| 297 | Excerpts of Sanborn maps | J | M | | | |
| 298 | Tide Flow Chart | J | E | | | |
| 299 | Aerial Photograph, May 17, 1947 | J | M | | | |
| 300 | Aerial Photograph May 13, 1954 | P | M | M | | |
| 301 | Expert Designation of John D. Tewhey, Ph.D. | J | M | | | |
| 302 | Page 7 of Report | P | M | M | | |
| 303 | Contamination at Sullivan's Ledge Site, New Bedford, MA | J | E | M | | |

| No. | Description | SP | E/M | OBJ | Date Offered | Admit |
|-----|-------------|----|----|-----|-------------|-------|
| 304 | Page 6 of Report | J | E | M | | |
| 305 | Graph | J | E | | | |
| 306 | Resume of Allen Uhler, Ph.D. | J | E | | | |
| 307 | "Understanding Historic Manufactured Gas Plant Process Wastes and By-Products: Part 1 | P | M | M | | |
| 308 | "Understanding Historic Manufactured Gas Plant Process Wastes and By-Products: Part 2 | P | E | M | | |
| 309 | "Sources of Wood, Coal and Petroleum Tars" | P | E | M | | |
| 310 | "Characterization of PAH Sources in Sediments of the Foss/Wheeler Osgood Waterways, Tacoma, Washington" | J | E | M | | |
| 311 | "Characterization of Naturally-occurring and Anthropogenic PAHs in Urban Sediments-Wycoff/Eagle Harbor Superfund Site" | J | E | M | | |
| 312 | "Evaluation of sediment contamination by polycyclic aromatic hydrocarbons in the Gironde estuary" from Maine Chemistry 58 (1997) | P | E | M | | |
| 313 | "Recognizing the confounding influences of background contamination in fingerprinting investigations" | P | E | M | | |
| 314 | "Chemical Signatures of Former Manufactured Gas Plants: Town Gas Residuals" | P | E | M | | |
| 315 | Expert Designation of Allen D. Uhler, Ph.D. | J | E | | | |
| 316 | Dominant Pattern by GC/FID | P | M | M | | |
| 317 | Chromatograms | P | E | M | | |
| 318 | "Identifying Creosote at Contaminated Sites: An Environmental Forensics Overview" | P | E | M | | |
| 319 | Letter and documents (3/1/04) | P | E | M | | |
| 320 | E-mail with communications (12/31/03) | J | E | | | |
| 321 | Resume of Malcolm Spaulding | J | E | | | |
| 322 | Resume of Craig Swanson | J | M | | | |
| 323 | Colored chart | J | M | | | |
| 324 | Selected Summary of Historcal Analytical Results for Sediment Samples from Penobscot River | J | M | | | |
| 325 | Colored chart | J | M | | | |
| 326 | Letter and documents (2/4/04) | J | M | | | |
| 327 | Expert Designation Dr. Craig Swanson | J | M | | | |
| 328 | Interpreted total PAH surface contours with RMT surface sample locations | J | M | | | |

| No. | Description | SP | E/ M | OBJ | Date Offered | Admit |
|---|---|---|---|---|---|---|
| 329 | Table (2/24/04) | J | M | O/M | | |
| 330 | Hydrodynamic Grid | J | M | | | |
| 331 | Tide Flow Chart | J | M | | | |
| 332 | Flow chart | J | M | | | |
| 333 | Sketch showing improvements made in 1870-79 at Bangor Maine | J | M | | | |
| 334 | Penobscot River, Maine condition of Improvement 30 slept. 1982 with attached map | J | M | | | |
| 335 | "Penobscot River Maine, Sweep Survey" | J | M | | | |
| 336 | Memorandum of Agreement | J | M | | | |
| 337 | Amended Memorandum of Agreement | J | E | | | |
| 338 | Curriculum Vitae of Meredith L. Westover | J | E | H, R | | |
| 339 | Photographs | J | E | | | |
| 340 | Environmental Forensic Report prepared by META Environmental dated 4/30/03 | J | E | H | | |
| 341 | Environmental Laboratory Report prepared by META Environmental dated 7/25/03 | J | E | H | | |
| 342 | Environmental Forensic Report prepred by META Environmental dated 5/11/04 | J | E | H | | |
| 343 | Environmental Laboratory Report prepared by META Environmental dated 9/29/04 | P | E | M | | |
| 344 | Agreement of Lease; Supplemental Agreement; Citizens Utilities Co. Bangor, ME; and Maine Utility Gas Company | P | E | M | | |
| 345 | Uncontrolled Hazardous Substances Site Program Decision Document | P | M | M | | |
| 346 | Letter of Acceptance Re: Bangor Landing (a.k.a. Dunnett's Cove) Final FS and Remedy Selection | P | E | M | | |
| 347 | Final Feasibilty Study Report Dunnett's cove Site Bangor, Maine | P | M | M | | |
| 348 | Designation of Uncontrolled Hazardous Substance Site | P | M | M | | |
| 349 | Analytical Results for Volatile and Semivolatile Organics for Bangor Waterfront Samples #1 through #4 | J | E | | | |
| 350 | Letter from W. Scott Laseter to Russell Mitten, II dated September 3, 1999 | P | M | M | | |

| No. | Description | SP | E/M | OBJ | Date Offered | Admit |
|---|---|---|---|---|---|---|
| 351 | Citizens Communications Company Form 10-K (12/31/2004) | P | E | M | | |
| 352 | 1929 Annual Report of City of Bangor - Report of the Superintendent of Sewers | P | E | M/R | | |
| 353 | Video clip P1 | P | E | M/R | | |
| 354 | Video clip P2 | P | E | M/O | | |
| 355 | Video clip P3 | P | E | O | | |
| 356 | Video clip P4 | P | E | O | | |
| 357 | Video clip P5 | P | E | O | | |
| 358 | Video clip P6 | P | E | O | | |
| 359 | Video clip P7 | P | E | O | | |
| 360 | Video clip P8 | P | E | O | | |
| 361 | Video clip P9 | P | E | O | | |
| 362 | Video clip P10 | P | E | O | | |
| 363 | Video clip P11 | P | E | O | | |
| 364 | Video clip P12 | P | E | O | | |
| 365 | Profile A-A along Old Stone Sewer from Gas Works into River, 2003 | P | E | | | |
| 366 | Geologic Cross Sections B-B, C-C, D-D and E-E with Sediment Chemistry Horizontal Extent of Tar Deposit and Concentrations of Polycyclic Aromatic Hydrocarbons in Shallow Sediment | P | E | | | |
| 367 | Sediment Characteristics in Different Areas of the Tar Deposit | P | E | | | |
| 368 | Photos 1SUBOSS-3-B dated 9/16/04 | P | E | M | | |
| 369 | Photo 5 Old Stone Sewer Explorations and Penobscot River Observations 2004 | P | E | M | | |
| 370 | Photo 6 Old Stone Sewer Explorations and Penobscot River Observations 2004 | | | M | | |
| 371 | Evolution of Investigation Map | | | O | | |
| 372 | Tar-Type in Sediment Cores | | | O | | |
| 373 | Sewer Cross Sections | | | O | | |
| 374 | Tracer Test map | | | O | | |
| 375 | Photos Illustrating Heterogeneity in Sample | | | O | | |
| 376 | Discounted Possible Sources | | | O | | |
| 377 | Additional Sewer Cross Section Showing Concentrations | | | O | | |
| 378 | MGP Process – Coal Gas, Parts 1 and 2 | | | O | | |
| 379 | MGP Process – Carbureted Water Gas, Parts 1 and 2 | | | O | | |
| 380 | MGP – Oil Gas, Parts 1 and 2 | | | O | | |
| 381 | MGP – Water, Wastewater and Tar Handling | | | O | | |

16 of 70

| No. | Description | SP | E/M | OBJ | Date Offered | Admit |
|-----|-------------|----|----|-----|--------------|-------|
| 382 | How Much Tar Would It Take? | | | O | | |
| 383 | Cumulative Gas Production | | | O | | |
| 384 | Cumulative Tar Production | | | O | | |
| 385 | Time Line of Key Events | | | O | | |
| 386 | Annual Gas Production | | | O | | |
| 387 | Overview of Environmental Forensics at MGP Sites | | | O | | |
| 388 | Explanation of Gas Chromatography and Mass Spectroscopy in MGP Forensics | | | O | | |
| 389 | Charts Summarizing Diagnostic Ratios for Bangor Samples | | | O | | |
| 390 | Tables Summarizing Bangor Results | | | O | | |
| 391 | Heterogeneity in Environmental Samples | | | O | | |
| 392 | Map Locating Samples and Giving Tar Types for Samples Evaluated by META | | | O | | |
| 393 | Map Showing Davis Brook Sewer Subsection | | | O | | |

394-400 Intentionally Omitted

DCDB01 20759628.1   26-Aug-05 15:36

| No. | Description | S | U | O | Date | Adm |
|---|---|---|---|---|---|---|
| 401 | Demonstrative Exhibit – Timeline Graph of Bangor Manufactured Gas Plant Site Ownership – Color | D | E | F | | |
| 402 | Plaintiff's Responses to Defendant Citizens Communication Company's First Set of Requests for Admissions – 4/17/03 | D | E | R | | |
| 403 | Plaintiff's Responses to Defendant Citizens Communication Company's Second Set of Requests for Admissions – 2/19/04 | D | E | R | | |
| 404 | Report – Haley & Aldrich – Bangor Gas Works Project – Site History and Chronology – January 22, 2002 | D | M | F | | |
| 405 | Report – Haley & Aldrich – Fall 2003 Sampling Program – Field Information Summary – Bangor Landing Project – Bangor, Maine – December 2003 (including Boring Logs HAR4517a-4783a) | D | M | F | | |
| 406 | Report – Haley & Aldrich – Preliminary Abbreviated Interpretive Report – Bangor Landing Project – Penobscot River – Bangor, Maine – October 1, 2004 | D | M | F | | |
| 407 | Report – Haley & Aldrich – Report of Conditions in Dunnett's Cove – Bangor Landing Project – Bangor, Maine (2 Volumes) – February 7, 2005 | D | M | F,P | | |
| 408 | OVS Document, Aerial Photograph with overlay, with orange circles highlighting various locations on the Bangor Waterfront | D | E | F,P | | |
| 409 | OVS Document, "TLM Results Overview", aerial photograph with overlay, with various color dots to indicate TLM | D | E | F,P | | |
| 410 | OVS Document, "TLM Summary", aerial photograph with overlay | D | E | F,P | | |
| 411 | OVS Document, "PAH Results in mg/Kg" | D | E | F | | |
| 412 | OVS Document, "Forensic Results Summary" | D | E | F | | |
| 413 | OVS Document, "Dive Video Clip Locations" | D | E | F | | |
| 414 | OVS Document, "Documented Releases" | D | E | F | | |
| 415 | OVS Document, "Old Stone Sewer – Seven Pipe Area" | D | E | F,R, P | | |
| 416 | OVS Document, "Total PAH Results Summary" | D | E | F | | |
| 417 | OVS Document, "Forensic Results Summary" | D | E | F | | |
| 418 | OVS Document, "Drainage and Flow" (large outlining) | D | E | F,P | | |
| 419 | OVS Document, "Drainage and Flow" (medium outlining) | D | E | F,P | | |
| 420 | OVS Document, "Land Sample Locations" | D | E | F | | |
| 421 | OVS Document, "River Sample Locations" | D | E | F | | |
| 422 | Figure, "Bangor Gas Works at Date of Purchase" | D | E | F | | |

| 423 | Figure, "Citizens Made Signification Investments in Bangor Gas Works – Capital Expenditures, 1948 through 1962" | D | E | F,H, R,P | | |
|-----|---|---|---|---|---|---|
| 424 | Figure, "Bangor Gas Works' Operating Revenues Declined over the period 1948 through 1962" (table) | D | E | F,H, R,P | | |
| 425 | Figure, "Bangor Gas Works' Operating Revenues Declined over the period 1948 through 1962" (line graph) | D | E | F,H, R,P | | |
| 426 | Figure, "Bangor Gas Works' Total Operating Income After Taxes was Negative While it was Owned by Citizens" | D | E | F,H, R,P | | |
| 427 | Figure, "Citizens' After-Tax Operating Margins Rose while Bangor Gas Works' Fell over the period 1948 through 1962" | D | E | F,H, R,P | | |
| 428 | Figure, "Citizens' Operating Income After Taxes would have been Higher without Bangor Gas Works" | D | E | F,H, R,P | | |
| 429 | Figure, "Bangor Gas Works' Cash Flow from Operations and Capital Expenditures – 1948 through 1962" | D | E | F,H, R,P | | |
| 430 | Figure, "Bangor Gas Works' Capital Expenditures were Greater than its Cash Flow from Operations – over the period 1948 through 1962" | D | E | F,H, R,P | | |
| 431 | Figure, "Bangor Gas Works' Free Cash Flow from Operations" | D | E | F,H, R,P | | |
| 432 | Figure, "Citizens' Capital Contributions to Bangor Gas Works were Greater than its Withdrawals from Bangor Gas Works" | D | E | F,H, R,P | | |
| 433 | Figure, "Bangor Gas Works Paid More in Taxes to the City of Bangor than it Realized in Operating Income After Taxes During the Time it was Owned by Citizens" | D | E | F,H, R,P | | |
| 434 | Figure, "Bangor Gas Works Paid More in Taxes to the City of Bangor than it Realized in Operating Income After Taxes During the Time it was Owned by Citizens (November 29, 1948 through December 31, 1962)" (Graph) | D | E | F,H, R,P | | |
| 435 | Figure, "Tar Sales Accounted for a Significant Portion of Bangor Gas Works' Operating Income Prior to Taxes" | D | E | F,H, R,P | | |
| 436 | Figure, "Bangor Gas Works' Financial Statements – Balance Sheet at Date of Purchase and Sale" | D | E | F,H, R,P | | |
| 437 | Figure, "Comparison of Estimated Tar Sales to Operating and Maintenance Expense – Bangor Gas Works, 1948 through 1962" | D | E | F,H, R,P | | |
| 438 | Figure, "Financial Statements of Bangor Gas Works and Citizens – Operating Income After Taxes and Operating Margin" | D | E | F,H, R,P | | |
| 439 | Figure, "Bangor Gas Works' Financial Statements – Comparison of Bangor Gas Works' Operating Income | D | E | F,H, R,P | | |

| | After Taxes and City Taxes Paid" | | | | | |
|---|---|---|---|---|---|---|
| 440 | Figure, "Bangor Gas Works' Financial Statements – Investment in Operating Property" | D | E | F,H, R,P | | |
| 441 | Figure, "Bangor Gas Works' Financial Statements – Cash Operating Income After Taxes" | D | E | F,H, R,P | | |
| 442 | Photographs – TLM at Bulkhead – April 2005 – Ten (10) Photographs | D | E | F,R, P | | |
| 443 | Notes  re Bulkhead Investigation  – April/May 2005 | D | E | H,R, P | | |
| 444 | "Land Samples + River Samples" containing color photographs (78) | D | E | F,R, P | | |
| 445 | "Dive Video Still Shots" containing five (5) color photographs | D | E | F,R, P | | |
| 446 | "Barrett Paving Photos" containing eleven (11) color photographs | D | E | F,R, P | | |
| 447 | Five (5) "Aerial Photos of Waterfront | D | E | F,R, P | | |
| 448 | OVS - Schematics/ Illustrations" containing eleven (11) color and black and white photographs | D | E | F,R, P | | |
| 449 | OVS – Schematic/Illusration - Tar & Petroleum Products – Historic Use | D | E | F,H, R,P | | |
| 450 | OVS – Schematic/Illusration - Old Stone Sewer – Observed Construction | D | E | F | | |
| 451 | Photograph, "Base course material" | D | E | F,R, P | | |
| 452 | Photograph, "Base of older telephone pole" | D | E | F,R, P | | |
| 453 | Photograph, "Catch basin with fresh pavement in opening and in structure" | D | E | F,R, P | | |
| 454 | Photograph, "Crack sealer in roadway" | D | E | F,R, P | | |
| 455 | Photograph, "Edge of fresh pavement" | D | E | F,R, P | | |
| 456 | Photograph, "Fresh pavement" | D | E | F,R, P | | |
| 457 | Photograph, "Fresh roofing material" | D | E | F,R, P | | |
| 458 | Photograph, "Old railroad tie" | D | E | F,R, P | | |
| 459 | Photograph, "Two different age telephone poles" | D | E | F,R, P | | |
| 460 | Photograph, "Loc 6 solidified TLM Blob 1" | D | E | F,P | | |
| 461 | Photograph, "Loc 6 solidified TLM Blob 2" | D | E | F,P | | |
| 462 | Photograph, "Loc 8 OLM" | D | E | F,P | | |
| 463 | Photograph, "Loc 13 solidified TLM Blob" | D | E | F,P | | |

| 464 | Report, "Fall 2003 Sampling Program – Field Information Summary – Bangor Landing Project, Bangor, Maine – June 2004" – (Volumes 1 & 2) | D | E | F | | |
| 465 | DVD - Haley & Aldrich - Penobscot River Bottom Survey – Selected Segments – 8/23/05 | D | E | F,P | | |
| 466 | Demonstrative Tool, Moth Balls | D | E | F,R,P | | |
| 467 | Demonstrative Tool, Black Watertight Roof Sealant Tube (Roof) | D | E | F,R,P | | |
| 468 | Demonstrative Tool, Black Asphalt Filler and Sealant (Blacktop) | D | E | F,R,P | | |
| 469 | Demonstrative Tool, "Wet-R-Dri: All Weather Plastic Roof Cement" | D | E | F,R,P | | |
| 470 | Information, "Dr.T's Nature Products – Snake-A-Way" | D | E | F,R,P | | |
| 471 | Demonstrative Tool, "CVS – Therapeutic Shampoo" | D | E | F,R,P | | |
| 472 | Demonstrative Aid, "Sebutone, Tar Shampoo" | D | E | F,R,P | | |
| 473 | Demonstrative Aid, "Pentrax 5%, Anti-dandruff tar shampoo" | D | E | F,R,P | | |
| 474 | Demonstrative Aid, "Neutrogena – Therapeutic T/Gel Shampoo" | D | E | F,R,P | | |
| 475 | Demonstrative Aid, Jar containing "TLM" | D | E | F,R,P | | |
| 476 | Demonstrative Aid, Clinker | D | E | F,R,P | | |
| 477 | Demonstrative Aid, Bag containing "Coke" | D | E | F,R,P | | |
| 478 | Demonstrative Aid, Jar containing "DNAPL" | D | E | F,R,P | | |
| 479 | Demonstrative Aid, Jar containing "Wellesley #6 | D | E | F,R,P | | |
| 480 | Demonstrative Aid, Jar containing "Malden Coal Tar – DNAPL Extraction  Well" | D | E | F,R,P | | |
| 481 | Demonstrative Aid, Old railroad tie | D | E | F,R,P | | |
| 482 6 | Demonstrative Aid, Base Course | D | E | F,R,P | | |
| 483 66c | Demonstrative Aid, Fresh Roofing | D | E | F,R,P | | |
| 484 66d | Demonstrative Aid, Fresh Pavement | D | E | F,R,P | | |
| 485 | DVD – November 2003 – Old Stone Sewer Investigation – (Complete) | D | E | P | | |
| 486 | DVD – November 2003 – Old Stone Sewer Investigation | D | E | P | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | - (Edited down) | | | | | |
| 487 | OVS – Haley & Aldrich - Potential Sources of PAHs – Figure 20 – January 2005 | D | E | F,R, P | | |
| 488 | OVS – Haley & Aldrich - Characteristics of TLM, Forensic Results and Total PAH Data:  Dunnett's Cove – North End – Annotated Figure A – (Version 2) November 2004 | D | E | F,R, P | | |
| 489 | OVS – Haley & Aldrich - Characteristics of TLM, Forensic Results and Total PAH Data (0-1 FT Below River Bottom):  Dunnett's Cove – North End – Figure 19 – January 2005 | D | E | F,R, P | | |
| 490 | OVS – Haley & Aldrich - Characteristics of TLM, Forensic Results and Total PAH Data (0-1 FT Below River Bottom) – Figure 18 – January 2005 | D | E | F,R, P | | |
| 491 | OVS – Haley & Aldrich – Summary of Forensic Results and Total PAH Data: Dunnett's Cove – North End – Figure 17 – January 2005 | D | E | F,R, P | | |
| 492 | OVS – Haley & Aldrich – Summary of Forensic Results and Total PAH Data – Figure 16 – January 2005 | D | E | F,R, P | | |
| 493 | Resume , J. Craig Swanson, Ocean Engineer,  Resume (for *Daubert* Hearing) | D | E | | | |
| 494 | Resume, Malcolm L. Spaulding, Ocean Engineer, Resume (for *Daubert* Hearing) | D | E | H | | |
| 495 | Figures, Spreadsheets (3) of "Contaminated Sediments: Selected Summary of Historical Analytical Results for Sediment Samples from Penobscot River – (3 pages) OVS | D | E | F,H, P | | |
| 496 | Table – Hydrocarbon Types OVS | D | E | F,P | | |
| 497 | Figures, "Surface Sediment Concentration Figures: RMT interpreted Total PAH surface contours with RMT surface sample locations;  Automated contouring of Total PAH surface concentrations with RMT surface sample locations; RMT interpreted Total PAH surface contours with RMT surface sample locations; RMT interpreted Total PAH surface contours with RMT surface sample locations" (4 pages) OVS | D | E | F,A, H,P | | |
| 498 | Figures, "Volume Distribution Figures: RMT volume grids that contain RMT cores; All RMT volume grids; Comparison of RMT volume grids with enclosed cores (green) and without enclosed cores (red)" (3 pages) OVS | D | E | F,P | | |
| 499 | Figure, "Table of Volumes: Estimates of volume of affected sediment for Penobscot River tar deposit" (2 pages) OVS | D | E | F,H, P | | |
| 500 | Figure, "Hydrodynamic Output:  Model Grid; Flood and Ebb Tide Vectors" (2 pages) OVS | D | E | F,A, H,P | | |
| 501 | Figure, "Monthly Average River Discharge: Monthly | D | E | F,H, | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Average Penobscot River Flow" OVS | | | P | | |
| 502 | Photographs – Tar Deposit Discovery, April 2005 – Bangor Maine – John D. Tewhey Ph.D. –  (2 packets – 17 pages) OVS | D | E | P | | |
| 503 | Photographs of Bangor Waterfront – John D. Tewhey Ph.D. –  (27 pages) – 5/22/03 OVS | D | E | P | | |
| 504 | Haley & Aldrich – Site Plan – December 2003 – Fig. 2 OVS | D | E | F | | |
| 505 | Letter, Emsbo-Mattingly - Analysis Document – 12/12/03 – Analysis of Samples collected 11/11/03 OVS | D | E | F,H, R,P | | |
| 506 | Table - Hydrocarbon Types, Bangor Landing Study – (4 pages) – Uhler - 1/31/04 OVS | D | E | F,P | | |
| 507 | Table - Hydrocarbon Types, Bangor Landing Study – 1/31/04 - 1 page – Uhler Bulkhead, OSS3, and weathering samples - 1/31/04 OVS | D | E | F,P | | |
| 508 | Table - Hydrocarbon Types, Bangor Landing Study – 1 page – Uhler – HAWL-1 and HAWL-2 (A,B,C) bulkhead samples- 1/31/04 OVS | D | E | F,P | | |
| 509 | Table - Hydrocarbon Types, Bangor Landing Study – 1 page – Uhler – HAWL-1(A,B,C) and HAWL-2 (A,B,C) and weathering 1/31/04 OVS | D | E | F,P | | |
| 510 | Table - Hydrocarbon Types, Bangor Landing Study – 1 page – Uhler – Bulkhead and SUBOSS-3A,B,C - 1/31/04 OVS | D | E | F,P | | |
| 511 | Saturate Hydrocarbons Fingerprints (Battelle Chromatograms) (164 pages) – Uhler - 11/5/03 – 1/15/04 OVS | D | E | F,P | | |
| 512 | Biomarker Fingerprints Battelle Chromatograms (163 pages) – Uhler - 7/20/05 – 8/6/05 OVS | D | E | F,P | | |
| 513 | Saturate HC Fingerprints Bulkhead – (7 pages) – Uhler - 7/20/05 – 8/6/05 OVS | D | E | F,P | | |
| 514 | Saturate HC Fingerprints Weathering – (7 pages) – Uhler - 7/20/05 – 8/17/05 OVS | D | E | F,P | | |
| 515 | Saturate HC Fingerprints – OSS3 Deep – (8 pages) – Uhler – 7/20/05 – 8/16/05 OVS | D | E | F,P | | |
| 516 | Biomarker Fingerprints – Bulkhead – (7 pages) – Uhler – 7/20/05 – 8/6/05 OVS | D | E | F,P | | |
| 517 | Saturate HC Fingerprints Chromatograms – Weathering – (7 pages) Uhler – 7/20/05 – 8/17/05 OVS | D | E | F,P | | |
| 518 | Biomarker Fingerprints - Weathering – (8 pages) – Uhler – 7/20/05 – 8/17/05 OVS | D | E | F,P | | |
| 519 | Article – *Parking Lot Sealcoat: An Unrecognized Source of Urban Polycyclic Aromatic Hydrocarbons* – Barbara J. Mahler *et al* – Environ. Sci. Technol. 2005, Vol. 39, pp 5560-5566 – 6/22/05 | D | M | F,H, R,P | | |
| 520 | Biomarker Fingerprints (NewFields | D | E | F,H, | | |

| | | | | | |
|---|---|---|---|---|---|
| | Chromatograms)(0553 Deep Samples) OVS | | | R,P | |
| 521 | PAH Data (Excel Tables – Battelle Data) OVS | D | E | F,P | |
| 522 | Bulkhead PAH Data (Excel Tables – NewFields ) and Lab Report for Bulkhead Samples OVS | D | E | F,H | |
| 523 | PAH Data (Excel Tables – 0SS3 Deep Samples) and Weathering OVS | D | E | F,H, R,P | |
| 524 | Figure, "Hydrocarbon Types – Bangor Landing Study" (includes Bulkhead) (4 pages) – (1/31/04 *sic*) OVS | D | E | F,H, R,P | |
| 525 | Figures, "PAH Double Ratio Plots (GC/MS/SIM)" (44 pages) [Batelle Data] OVS | D | E | F,H, R,P | |
| 526 | Figure, "Bangor Landing – Tar Weathering Study" (chromatograms, double ratio plot, and effects of weathering and diagnostic ratios) (4 pages) OVS | D | E | F,H, R,P | |
| 527 | Figure, "PAH Double Ratio Plots and Chromatograms (GC/MS/SIM) – Bulkhead OVS | D | E | F,H, R,P | |
| 528 | Figure, "Bangor Landing – Tar Pattern Weathering Study" (1 page) OVS | D | E | F,H, R,P | |
| 529 | Figure, "City of Bangor – Summary of Town Paving Records" (8 pages) OVS | D | E | F,R, P | |
| 530 | Figure (color), "Bangor Landing Area – Spatial Diversity of Hydrocarbon Signatures" (1 page) OVS | D | E | F,P | |
| 531 | Figure, "Bangor Landing – Old Stone Sewer Samples – Shallow v. Deep" (chromatograms of OSS) (1 page) OVS | D | E | F,P | |
| 532 | Figure, "PAH Double Ratio Plots (GC/MS/SIM)" (OSS samples) (1 page) OVS | D | E | F,P | |
| 533 | Figures, "Bangor Landing" (chromatograms of Battelle Samples) (19 Pages) OVS | D | E | F,P | |
| 534 | Report, "Analytical Report", prepared for NewFields Environmental Forensics Practice, prepared by Alpha Woods Hole Lab, (re: OSS three deep samples) OVS | D | E | F,H, R,P | |
| 535 | Report, "Analytical Report" – 18 August 2005, prepared for NewFields Environmental Forensics Practice, prepared by Alpha Woods Hole Lab, (re: Bulkhead Samples) OVS | D | M | F,H, R,P | |
| 536 | Photograph - MEC 263 GP38 Entering engine house, view looking east, Bangor, Maine | D | E | F,A, R,P | |
| 537 | Photograph – MEC 469 RS-3 Front Street at right, Bangor, Maine | D | E | F,A, R,P | |
| 538 | Photograph – MEC 801 RS-11 Freight BR 2 Departing, Bangor, Maine | D | E | F,A, R,P | |
| 539 | MEC 554 RS2 Train VB 2 crossing Kenduskeag, Bangor, Maine | D | E | F,A, R,P | |
| 540 | MEC 252 GP38 Servicing Area – looking North, Bangor, Maine | D | E | F,A, R,P | |
| 541 | MEC 234 U25B Engine house at left, | D | E | F,A, | |

| | Bangor, Maine | | | R,P | | |
|---|---|---|---|---|---|---|
| 542 | MEC 334 SW9 Just west of Front Street, Bangor, Maine | D | E | F,A, R,P | | |
| 543 | MEC 564 GP7 Just west of Front Street, Bangor, Maine | D | E | F,A, R,P | | |
| 544 | MEC 578 GP7 Servicing Area, Bangor, Maine | D | E | F,A, R,P | | |
| 545 | Aerial Photograph, "Railroad Yard, North End, Bangor, ME, June 15, 1939" –15 June 1939, prepared 18 August 2005 by Dr. Glen C. Gustafson, Environmental Image Group | D | E | F,A, R,P | | |
| 546 | Aerial Photograph, "Bangor, Maine – May 15, 1947 – Sewer Outlet & Site 2", -15 May 1947, prepared by Environmental Image Group 28 September 2003 | D | E | F,A, R,P | | |
| 547 | Demonstrative Exhibit, Article, "A Method for Constructing Toxic Waste Site Histories from Old Airphotos of Coastal Regions" – 1991, written by Dr. Glen C. Gustafson in *GeoJournal*: An International Journal of Physical, Biological, Social, and Economic Geography and Applications in Environmental Planning and Ecology | D | M | F,H, R,P | | |
| 548 | Demonstrative Exhibit, Text, "Land Use/Land Cover and Environmental Photointerpretation Keys – U.S. Geological Survey Bulletin 1600" -1983, written by George L. Loelkes, Jr., Gordon E. Howard, Jr., Eddie L. Schwertz, Jr., Phillip D. Lampert, and Stephan W. Miller in U.S. Geological Survey Bulletin 1600 | D | M | F,H, R,P | | |
| 549 | Demonstrative Exhibit, Document, re: Basic principles of aerial imagery (remote sensing, electromagnetic spectrum, imaging systems, image formation, image resolution, interpreting imagery, processing imagery, imagery in demining, imagery sources, further information) | D | M | F,H, R,P | | |
| 550 | Demonstrative Exhibit, Text, "Maine Central in Color, Volume 2", -1999, by Jeremy F. Plant and George F. Melvin | D | M | F,A, H,R, P | | |
| 551 | Demonstrative Exhibit- Text, "Manual of Photographic Interpretation: Second Edition" -1997, published by the American Society for Photogrammetry and Remote Sensing | D | M | F,H, R,P | | |
| 552 | Aerial Photograph, "1954 Airphoto Overlaid with Tar Tank Map, Bangor, ME/ Bangor, ME – Tar Tanks, May 13, 1954 airphoto & Tar Tank Drawing", prepared by Environmental Image Group 21 February 2004 | D | E | F,A, R,P | | |
| 553 | Aerial Photograph, "Airphoto of RR Yard at Intersection of Railroad & Front Streets, May 13, 1954" -13 May | D | E | F,A, H,R, | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | 1954, prepared 14 August 2005 by Dr. Glen C. Gustafson, Environmental Image Group from James Sewall Co. serial films, May 13, 1954 | | | P | | |
| 554 | Aerial Photograph, "Black Puddles in the RR Yard near Railroad and Front Streets, Bangor, ME, Annotated May 13, 1954 Airphoto" -13 May 1954, prepared by Environmental Image Group, 6 February 2004 | D | E | F,A, H,R, P | | |
| 555 | Figure, "Map Showing Tar Tanks and Boiler Room South of the Old Stone Sewer Outfall" (with handwritten annotation "Mystery map fragment depicting: 11000 – Gal 8/9000 Gal tar tanks, boiler room, bulkhead line, 8 MCRR track sidings. Obtained from Jake Ward, Bangor, MEDEP. Source Unknown") | D | E | F,A, H,R, P | | |
| 556 | Aerial Photograph, "Relocation of Tanks (May 17, 1947 Airphoto): New Site North of the Old Stone Sewer Outfall/ Former Site South of the RR Roadhouse" -17 May 1947, prepared by Environmental Image Group, Dr. Glen C. Gustafson, 17 August 2005 | D | E | F,A, H,R, P | | |
| 557 | Aerial Photograph, "Tank Airphoto, May 17, 1947 near Railroad and Front Streets, Bangor, ME" -17 May 1947, prepared by Environmental Image Group, Dr. Glen C. Gustafson, 17 August 2005 | D | E | F,A, H,R, P | | |
| 558 | Illustration, "Bangor, ME Tank Illustrations (1. Sales Catalog Diagram, 2. 1947 Aerial Photo and 3. 1967 Ground Snapshot)" (sources of illustrations listed below illustrations) prepared by Environmental Image Group, Dr. Glen C. Gustafson, 19 August 2005 | D | E | F,A, H,R, P | | |
| 559 | Aerial Photograph & Figure, "Tarvia Tanks at High Head (just South of RR roundhouse)" (sources of photographs/figures listed below figure) prepared by Environmental Image Group, 13 August 2005 | D | E | F,A, H,R, P | | |
| 560 | Map, "Topographic Map of Dunnetts Cove, Bangor, ME – Bangor Quadrangle, Maine – Penobscot Co., 7.5-Minute Series (Topographic)" -1996, produced by the U.S. Geological Survey | D | E | F,H, R,P | | |
| 561 | Photograph, "Main Central RR Yard Snap November 1, 1967" | D | E | F,A, H,R, P | | |
| 562 | Photograph, "Maine Central RR Yard Snap November 1, 1967 – Tank X Zoom" | D | E | F,A, H,R, P | | |
| 563 | Aerial Photograph, "Bangor RR Yard Aerial Overview November 1978" | D | E | F,A, H,R, P | | |
| 564 | Aerial Photograph, "Bangor RR Yard Aerial Overview November 1978 – Zoom" | D | E | F,A, H,R, | | |

| | | | | P | | |
|---|---|---|---|---|---|---|
| 565 | Photograph, "Maine Central RR Yard Snap, November 1, 1967 – Tank Zoom" | D | E | F,A,H,R,P | | |
| 566 | Certifications, "Bangor, ME Airphoto Certifications (May 1956 on Order with National Ocean Survey)" for Scott Bergquist, Photo Lab Manager – James W. Sewall Company, Rusty Brown, Aerial Photography Division, Map and Imagery Laboratory – Davidson Library, University of California, and Robert E. Richardson, Director, Special Media Archives Services Division, The National Archives. | D | E | F,H,R,P | | |
| 567 | Index, "Bangor, Maine Aerial Photography Search" prepared by Environmental Image Group, Dr. Glen C. Gustafson, -16 August 2005 | D | E | F,R,P | | |
| 568 | CD, "Bangor, ME Airphotos – Image Matched Illustration Set – GUS0019", prepared by Dr. Glen C. Gustafson | D | E | F,A,R,P | | |
| 569 | CD, "Bangor, ME Airphotos – Volume 1: 1939-1969 – GUS0014", -19 December 2003, prepared by Dr. Glen C. Gustafson, | D | E | F,A,R,P | | |
| 570 | CD, "Bangor, ME Airphotos – Volume 2: 1970-2000 – GUS0016" -19 December 2003, prepared by Dr. Glen C. Gustafson | D | E | F,A,R,P | | |
| 571 | Figure DRAFT, "Bangor, Maine – *Koppers* – Sequential Airphoto Diagram Series" (page 1) – 24 July 2002, prepared by Environmental Image Group, GUS00252 | D | E | F,A,H,R,P | | |
| 572 | OVS Document, "Bangor, ME – City Tar Tanks – May 13, 1954 airphoto & Tar Tank Drawing" -13 May 1954, prepared by Environmental Image Group, 21 February 2004, received 10 August 2005 | D | E | F,A,H,R,P | | |
| 573 | OVS Document, "Bangor, Maine – May 13, 1954" -13 May 1954, prepared by Environmental Image Group, 6 February 2004, received 10 August 2005 | D | E | F,A,H,R,P | | |
| 574 | OVS Document, "Bangor Quadrangle – Maine-Penobscot Co., 7.5 Minute Series (Topographic) 1996", received 10 August 2005 | D | E | F,A,H,R,P | | |
| 575 | Aerial Photographs, "Tank History Airphoto Montage: 1939 – 1978" | D | E | F,A,R,P | | |
| 576 | Stereoscope Viewer (with film), "Railroad Yard, North End – November 1, 1977" -1 November 1977 | D | E | F,A,R,P | | |
| 577 | Stereoscope Viewer (with film), "Railroad Yard, North End – May 17, 1947", -17 May 1947 | D | E | F,A,R,P | | |
| 578 | Stereoscope Viewer (with film), "Railroad Yard, North End – May 13, 1954", -13 May 1954 | D | E | F,A,R,P | | |
| 579 | Stereoscope Viewer (with film), "Railroad Roundhouse | D | E | F,A, | | |

| z | – June 15, 1939" -15 June 1939 | | | R,P | | |
|---|---|---|---|---|---|---|
| 580 | Report, "Bangor Regional Office Oil Spill Report Form – Spill Case #B107 for 1977", spill occurred 15 July 1977, reported by G. Jackson, R. Baker and B. Randall, approximately two gallons of a tar-like substance, DEP01016 | D | E | F,H, R,P | | |
| 581 | Contract (with attached schedule and exhibits), "Contract of Sale of Gas Properties" -20 November 1962, between Citizens Utilities Company and North American Utility Construction Corporation, PUC00182-230 | D | E | F,H, R,P | | |
| 582 | Report – Expert Report of Andrew C. Middleton, Ph.D., Table 1, entitled "Gas Produced, Coal Used, Coke Made & Tar Produced: Bangor 1852-1962", pages 1-4. | D | E | F,H, P | | |
| 583 | Report – Expert Report of Andrew C. Middleton, Ph.D., Table 2, entitled "Total Gas Production, Coal Used and Coke Produced 1852-1962" | D | E | F,H, P | | |
| 584 | Report – Expert Report of Andrew C. Middleton, Ph.D., Ph.D., Table 3, entitled "Wastewater Calculations" | D | E | F,H, P | | |
| 585 | Report – Expert Report of Andrew C. Middleton, Ph.D., Ph.D., Table 4, entitled "Potential Range of Tar in Wastewater. | D | E | F,H, P | | |
| 586 | Report – Expert Report of Andrew C. Middleton, Ph.D., Ph.D., Figure 1, entitled "Process Flow Diagram for Coal Gas Plant" | D | E | F,H, P | | |
| 587 | Report – Expert Report of Andrew C. Middleton, Ph.D., Ph.D., Figure 2, entitled "Process Flow Diagram for CWG Plant" | D | E | F,H, P | | |
| 588 | Report – Expert Report of Andrew C. Middleton, Ph.D., Ph.D., Figure 3, entitled "Process Water Flows for Oil Gas Plant" | D | E | F,H, P | | |
| 589 | Report – Expert Report of Andrew C. Middleton, Ph.D., Ph.D., Figure 4, entitled "04/27/97 USGS Aerial Photograph Showing Approximate Locations Certain Structures" | D | E | F,H, P | | |
| 590 | Report – Expert Report of Andrew C. Middleton, Ph.D., Ph.D., Appendix E, Table 5, entitled, "Record of Bangor City Tar Use", pages 1-4. OVS | D | E | F,H, P | | |
| 591 | Report – Expert Report of Andrew C. Middleton, Ph.D., Ph.D., Appendix E, Table 6, entitled, "Harbor Master Reports on Tar-Oil-Pitch" OVS | D | E | F,H, P | | |
| 592 | Report – Expert Report of Andrew C. Middleton, Ph.D., Appendix E, Figure 1, entitled, "1852 Process Flow Diagram Bangor Coal Gas" OVS | D | E | F,H, P | | |
| 593 | Report – Expert Report of Andrew C. Middleton, Ph.D., Appendix E, Figure 2, entitled, "1925 Process Flow | D | E | F,H, P | | |

| | | | | | |
|---|---|---|---|---|---|
| | Diagram Bangor Coal Gas" OVS | | | | |
| 594 | Report – Expert Report of Andrew C. Middleton, Ph.D., Appendix E, Figure 3, entitled, "Water Balance in a Coal Gas Plant 100 tons/day coal" OVS | D | E | F,A, H,P | |
| 595 | Andrew C. Middleton, Ph.D. - Photograph (color), showing sign "City of Bangor Wet Weather Sewage Discharge Outfall 003 located between K and H" – 9/13/2003.  MID5507 OVS | D | E | F,A, P | |
| 596 | Andrew C. Middleton, Ph.D. - Photograph No. 83, Roll 1, Page 28 (color), I – northeasterly, from tidal flat – 9/12/2003.  MID5501 OVS | D | E | F,A, P | |
| 597 | Andrew C. Middleton, Ph.D. - Photograph No. 1, Roll 2 (color), drainage pipe; I – toward bank from tidal flat – 9/12/2003.  MID5501 OVS | D | E | F,A, P | |
| 598 | Andrew C. Middleton, Ph.D. - Photograph No. 2, Roll 2, Page 29 (color), close-up drainage pipe; I – toward bank from tidal flat – 9/12/2003.  MID5502 OVS | D | E | F,A, P | |
| 599 | Andrew C. Middleton, Ph.D. - Photograph No. 3, Roll 2, Page 29 (color), I – downward at tidal flat – 9/12/2003. MID5502  OVS | D | E | F,A, P | |
| 600 | Andrew C. Middleton, Ph.D. - Photograph No. 4, Roll 2, Page 29 (color), I – downward at tidal flat – 9/12/2003. MID5502 OVS | D | E | F,A, P | |
| 601 | Andrew C. Middleton, Ph.D. - Photograph No. 7, Roll 2, Page 30 (color), I – downward at tidal flat, black deposit – 9/12/2003.  MID5503 OVS | D | E | F,A, P | |
| 602 | Andrew C. Middleton, Ph.D. – Photograph No. 8, Roll 2, Page 31, I – southeasterly from tidal flat – 9/12/2003. MID5504 OVS | D | E | F,A, P | |
| 603 | Andrew C. Middleton, Ph.D. - Photograph No. 23 Roll 2, Page 36 (color), H – easterly – 9/12/2003.  MID5509 OVS | D | E | F,A, P | |
| 604 | Andrew C. Middleton, Ph.D. - Photograph No. 28, Roll 2, Page 37 (color), L – viewing black deposit on stone – 9/12/2003.  MID5510 OVS | D | E | F,A, P | |
| 605 | Andrew C. Middleton, Ph.D. - Photograph No. 29, Roll 2, Page 38 (color), L- viewing black deposit on stone – 9/12/2003.  MID5511 OVS | D | E | F,A, R,P | |
| 606 | Andrew C. Middleton, Ph.D. - Photograph No. 31, Roll 2, Page 38 (color), L- viewing black deposit on stone – 9/12/2003.  MID5511 OVS | D | E | F,A, R,P | |
| 607 | Andrew C. Middleton, Ph.D. - Photograph No. 41, Roll 2, Page 42 (color), L – towards black deposit – 9/12/2003.  MID5515 OVS | D | E | F,A, P | |
| 608 | Andrew C. Middleton, Ph.D. - Photograph No. 42, Roll 2, Page 42 (color), L – toward stone wall – 9/12/2003. | D | E | F,A, P | |

| | MID5515 OVS | | | | | |
|---|---|---|---|---|---|---|
| 609 | Andrew C. Middleton, Ph.D. - Photograph No. 43, Roll 2, Page 43 (color), L – toward bulkhead – 9/12/2003. MID5516 OVS | D | E | F,A, R,P | | |
| 610 | MDEP Record – Meeting Notes – Troy Smith – Penobscot River Investigation – 9/23/99 | D | E | F,H, P | | |
| 611 | MDEP Record – Meeting Notes – Troy Smith – Penobscot River Investigation – 9/13/01 | D | E | F,H, P | | |
| 612 | MDEP Record – Email –  Hodgkins to Hyland/Aho –  – 4/24/01 | D | M | F,H, P | | |
| 613 | MDEP Record – Letter – Hamilton Esq to Hyland – 4/30/01 | D | M | F,H, P | | |
| 614 | MDEP Record – Email – Hamilton Esq to Harnish Esq – 8/17/01 | D | M | F,H, P | | |
| 615 | MDEP Record – Email –  Harnish Esq to Hamilton Esq – 8/27/01 | D | M | F,H, P | | |
| 616 | MDEP Record – Fax – Laseter Esq to Harnish Esq– 9/13/01 | D | M | F,H, P | | |
| 617 | MDEP Record – Email – Harnish Esq to Pritchard –  – 12/26/01 | D | M | F,H, P | | |
| 618 | MDEP Record – Email – Logue to Niziolek – 12/28/01 | D | M | F,H, P | | |
| 619 | MDEP Record – Section 404 Summary – Amphitheater Project – Undated | D | M | F,H, P | | |
| 620 | MDEP Record – Email – Harnish Esq to Niziolek – 9/13/01 | D | M | F,H, P | | |
| 621 | MDEP Record – Email Series – Hodgkins to Aho/Hyland – 5/10/02 | D | M | F,H, P | | |
| 622 | MDEP Record – Notes – Niziolek – Handwritten – 9/18/02 | D | M | F,H, P | | |
| 623 | MDEP Record – Oil & Hazardous Materials Report Form –  B/425/92 - 8/10/92 Attachment | D | M | F,H, P | | |
| 624 | MDEP Record – Email – Laseter Esq to Dunning *et al* – 3/20/03 | D | M | F,H, P | | |
| 625 | MDEP Record – Email – Harnish Esq to Niziolek – 5/13/03 | D | M | F,H, P | | |
| 626 | MDEP Record – Email – Harnish to Niziolek/Aho/Hyland – 5/23/03 | D | M | F,H, P | | |
| 627 | MDEP Record – Email – Aho to Harnish Esq – 6/3/03 | D | M | F,H, P | | |
| 628 | MDEP Record – Email string - Harnish Esq and Hamilton Esq | D | M | F,H, P | | |
| 629 | MDEP Record – Email - Harnish to Hyland/Aho/Niziolek –6/4/03 | D | M | F,H, P | | |
| 630 | MDEP Record – Fax/Letter – McLinn to Niziolek – 6/16/03 | D | M | F,H, P | | |

| 631 | MDEP Record – Email - Aho to Hyland/Niziolek – 6/20/03 | D | M | F,H,P | | |
| 632 | MDEP Record – Email  – Smith to Aho/Niziolek – 6/20/03 | D | M | F,H,P | | |
| 633 | MDEP Record – Email – Harnish to Aho/Niziolek – – 6/20/03 | D | M | F,H,P | | |
| 634 | MDEP Record –  Email with Enclosed Memorandum – Smith to Niziolek/Aho –6/27/03 | D | M | F,H,P | | |
| 635 | MDEP Record –  Email – Niziolek to Aho *et al* – 9/2/03 | D | M | F,H,P | | |
| 636 | MDEP Record – Email – Hamilton Esq to Niziolek/McLinn – 9/8/03 | D | M | F,H,P | | |
| 637 | MDEP Record – Email – Hyland to Gallagher – 9/10/03 | D | M | F,H,P | | |
| 638 | MDEP Record – Notes – Niziolek – 9/11/03 | D | M | F,H,P | | |
| 639 | MDEP Record – Email – Davies to Hamilton Esq – 9/15/03 | D | M | F,H,P | | |
| 640 | MDEP Record – Email – Hamilton Esq to Davies – 9/15/03 | D | M | F,H,P | | |
| 641 | MDEP Record – Email – Hyland to Davies - 9/15/03 | D | M | F,H,P | | |
| 642 | MDEP Record – RMT - Proposal for Additional Characterization of Penobscot River – 9/15/03 | D | M | F,H,P | | |
| 643 | MDEP Record – Email – McLinn to Niziolek enclosing Proposal for Further Characterization of River – 9/15/03 | D | M | F,P | | |
| 644 | MDEP Record – Notes - Niziolek – 9/16/03 | D | M | F,P | | |
| 645 | MDEP Record – Email - Hamilton Esq to Davies – 9/17/03 | D | M | F,H,P | | |
| 646 | MDEP Record – Email – McLinn to Niziolek – 9/17/03 | D | M | F,H,P | | |
| 647 | MDEP Record – Email – Harnish Esq to Davies – 9/19/03 | D | M | F,H,P | | |
| 648 | MDEP Record – Email – Hamilton Esq to Niziolek – 9/20/03 | D | M | F,H,P | | |
| 649 | MDEP Record – Memorandum - Comments on Slide Presentation for Public Meeting – 9/24/03 | D | M | F,H,P | | |
| 650 | MDEP Record – Email – Aho to Hyland – 9/25/03 | D | M | F,H,P | | |
| 651 | MDEP Record – Notes, Handwritten – 9/26/03 | D | M | F,A,H,P | | |

| 652 | MDEP Record – Memorandum – "How to reduce the scope" – 6/24/03 | D | M | F,A, H,P | | |
| 653 | MDEP Record – Email – McLinn to Niziolek - 11/13/03 | D | M | F,P | | |
| 654 | MDEP Record – Email – Hamilton to Harnish *et al* – 12/8/03 | D | M | F,H, P | | |
| 655 | MDEP Record – Email – – Hamilton Esq to Logue/Harnish Esq –12/16/03 | D | M | F,H, P | | |
| 656 | MDEP Record – Email – Aho to DEP group –12/17/03 | D | M | F,H, P | | |
| 657 | MDEP Record – Email – Logue to Hyland/Aho – 12/17/03 | D | M | F,H, P | | |
| 658 | MDEP Record – Email – Aho to DEP group – 12/17/03 | D | M | F,H, P | | |
| 659 | MDEP Record – Email – Harnish to DEP group – 12/17/03 | D | M | F,H, P | | |
| 660 | MDEP Record – Notes – Niziolek – 1st Meeting – 12/18/03 | D | M | F,H, P | | |
| 661 | MDEP Record – Notes – Niziolek – 2nd Meeting – 12/18/03 | D | M | F,H, P | | |
| 662 | MDEP Record – Notes – Aho – Bangor Meeting – 12/18/03 | D | M | F,H, P | | |
| 663 | MDEP Record – Email – Harnish to Niziolek – 1/7/04 | D | M | F,H, P | | |
| 664 | MDEP Record – Email – Aho to Niziolek – 3/17/04 | D | M | F,H, P | | |
| 665 | MDEP Record – Notes, handwritten – Aho – 3/18-19/04 | D | M | F,H, P | | |
| 666 | MDEP Record – Email – Aho to Lavelle – 7/20/03 | D | M | F,H, P | | |
| 667 | MDEP - E-mail (with attachment), Niziolek to Aho - [Attachment Draft edited copy, September --, 2003 Letter Harnish Esq to Hahn Esq (Document File Folder Name: Hahn Letter, 9-11-03_doc); Undated italicized Comment – 15 September 2003 | D | M | F,H, P | | |
| 668 | Letter – Devoe Esq to Gaythwaite Esq – Encl 12/30/2003 Letter – Devoe Esq to Badger Esq (Seen & Agreed) re Indemnification & Cost-Sharing | D | E | F,H, R,P | | |
| 669 | Agreement – RMT, Inc. and Bangor, Kilpatrick Stockton LLP (Laseter Esq) – Professional Services – with Scope of Work (Exhibit A) - 6/4/1999 – Environmental and Consultation at Bangor Gas Works | D | E | F,H, P | | |
| 670 | Letter – Laseter Esq to McLinn RMT – 6/29/99 re Scope | D | E | F,H, | | |

| | | | | | |
|---|---|---|---|---|---|
| | of Work under 6/4/99 Service Agreement | | | P | |
| 671 | Literature, "Coal Tar Products from the Layman's Viewpoint", written by Ralph Esau, Manager, The Barrett Co., Chicago (pages 227-233/BGRS0006175 – BGRS0006184) | D | M | F,H, R,P | |
| 672 | Literature, "Tarvia Re-Tread" -1929 Copyright by The Barrett Company, Ltd., (pages 3-27 not including cover and end pages) | D | M | F,H, R,P | |
| 673 | Handbook, "Handbook of Barrett Products", -1925 Copyright by The Barrett Company, published by The Barrett Company (pages: cover, title page, index, 68-69, 74-77, 80-81) | D | M | F,H, R,P | |
| 674 | Memorandum to Marc Guerin from Rich Baker of MDEP regarding impromptu inspection (Exhibit 11 to McGinley) | D | M | F,H, R,P | |
| 675 | Bangor Harbor Master Logs from 1930s and 1940s | D | M | F,H, R,P | |
| 676 | City of Bangor Annual Report for 1946. BAN03305 | D | M | F,R, P | |
| 677 | Letter – July 21, 1988 USCG Report BPM0451 | D | M | F,A, H,R, P | |
| 678 | Letter with regard to spill, M.R. Perkins – USCG Portland – Civil penalty advisement – July 21, 1988 incident – 8/5/88 – BPM00453 | D | M | F,H R,P | |
| 679 | Water Pollution Violation Report – Quantity Summary – July 21, 1988 – Investigation Materials – BPM00458-61, BPM0074-76 | D | M | F,H, R,P | |
| 680 | Memorandum, "Memo for Record", re: Maine Coal Energy and Irving Oil Co. Demolition Sites, -22 June 1989, from Sally B. Thompson, Real Estate Officer, BGR0008225 and BCH000851 | D | E | F,H, R,P | |
| 681 | Correspondence, re: tanks, -28 June 1989, to Coal Energy of Maine c/o Harold L. Chute, from Robert E. Miller, City Solicitor , BCG0008250-8251 and BCH000884-885 | D | E | F,H, R,P | |
| 682 | Picture of coal fire in 1906 on the Annie L. Henderson which spread to the coal sheds owned by Bacon & Robinson – BGR0003451 | D | E | F,A, H,R, P | |
| 683 | Article regarding coal fire in 1906 on the Annie L. Henderson which spread to the coal sheds owned by Bacon & Robinson – BGR0003816 | D | E | F,A, H,R, P | |
| 684 | Article regarding December 1912 fire – TEW01397 | D | E | F,H, R,P | |
| 685 | Article regarding September 1916 fire – TEW01381-2 | D | E | F,H, R,P | |

| 686 | Article regarding March 1932 fire –TEW01384 | D | E | F,H, R,P | | |
| 687 | Articles regarding July 1949 fire – TEW01385-96 | D | E | F,H, R,P | | |
| 688 | Recent testing showing elevated levels of PAH in subsurface soils at the former Coal Yards | D | | R,P | | |
| 689 | Reports of instances of subsidence and sink holes at Coal Yard; James Sewall Report BGRS134-213 | D | E | F,H, R,P | | |
| 690 | Documents regarding City excavations of asphalt and tar in April 2005 at Bulkhead (produced 8/15/2005) | D | E | F,H, R,P | | |
| 691 | Documents/pictures from 2003 investigation showing tar-like material that appeared to have seeped from DR property through the granite bulkhead wall | D | | F,A, H,R, P | | |
| 692 | Environmental Engineering & Geotechnics, Inc., Phase I – Limited Site Assessment MCR1120-1184 | D | E | F,H, R,P | | |
| 693 | Letter to City of Bangor from Arnold Fessenden regarding Work Plan – Phase II Site Assessment MCR886-892 | D | E | F,H, R,P | | |
| 694 | Letter to Rodney McKay from Norman Gosline regarding review of appraisal – Maine Central Railroad Property, Bangor, Maine MCR862-866 | D | M | F,H, R,P | | |
| 695 | Letter to Rodney McKay from Leonard Lucas enclosing Purchase and Sale Agreement for review MCR 908-924 | D | M | F,H, R,P | | |
| 696 | Letter to Leonard Lucas from Rodney McKay regarding Notice of City of Bangor Interest in Acquiring Maine Central Railroad Company MCR903-907 | D | M | F,H, R,P | | |
| 697 | Memorandum from Leonard Lucas to Vinay Mudholkar regarding Bangor Yard and City of Bangor's offer to purchase the yard MCR926 | D | M | F,H, R,P | | |
| 698 | Letter to John Drobinski from Leonard Lucas request to review enclosed proposal for Phase II Site Assessment. MCR884-885 | D | M | F,H, R,P | | |
| 699 | Letter to Leonard Lucas from John Drobinski regarding ERM's summary MCR875-881 | D | M | F,H, R,P | | |
| 700 | Letter to Leonard Lucas from Erik Stumpfel enclosing draft Purchase and Sale Agreement MCR831-860 | D | M | F,H, R,P | | |
| 701 | Letter to Erik Stumpfel from Leonard Lucas regarding changes to Purchase and Sale agreement MCR828-829 | D | M | F,H, R,P | | |
| 702 | Letter to Benjamin Frothingham from Leonard Lucas regarding request to review section of proposed agreement regarding resolution of environmental issues. MCR766-769 | D | M | F,H, R,P | | |
| 703 | Letter to Leonard Lucas from Erik Stumpfel regarding re-draft of proposed purchase and sale agreement MCR819-821 | D | M | F,H, R,P | | |
| 704 | Letter to Erik Stumpfel from Leonard Lucas regarding | D | M | F,H, | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | 2/2/95 letter and comments MCR822-823 | | | R,P | | |
| 705 | Letter to Leonard Lucas from Erik Stumpfel regarding proposed land acquisition MCR817-818 | D | M | F,H, R,P | | |
| 706 | Facsimile Cover page from Ben Frothingham to Leonard Lucas regarding Scope of Work for Limited Additional Assessment and Preparation of a Voluntary Response Action Plan MCR802-806 | D | M | F,H, R,P | | |
| 707 | Letter to Leonard Lucas from Ann Marie Petricca regarding November 1995 Invoice MCR797-798 | D | M | F,H, R,P | | |
| 708 | Letter to Leonard Lucas from Benjamin Frothingham regarding ERM's invoice and progress report | D | M | F,H, R,P | | |
| 709 | OVS Document, "Site Investigation Plan, ME Central Railroad Yard, Bangor, Maine" Date June 11, 1996, Figure 2. MCR11 | D | M | F,H, R,P | | |
| 710 | Maine Central Railroad Company Springfield Terminal Railway Company, Railroad Service Agreement | D | M | F,H, R,P | | |
| 711 | Letter to Leonard A. Lucas, VP Maine Central Railroad Company from Norman Heitmann, City of Bangor – February 15, 1996 MCR780-782 | D | M | F,H, R,P | | |
| 712 | Letter to John Drobinski, ERM from Leonard Lucas regarding sale of Maine Central Railroad MCR786 | D | | F,H, R,P | | |
| 713 | Letter to Norman Heitmann from Leonard Lucas regarding Maine Central Railroad – February 20, 1996, MCR787-789 | D | M | F,H, R,P | | |
| 714 | Letter to Leonard Lucas from Norman Heitmann regarding MCRR parcel/Bangor, Maine – April 4, 1996, MCR1348 | D | M | F,H, R,P | | |
| 715 | Letter to Leonard Lucas from Norman Heitmann regarding MCRR parcel/Bangor, Maine – April 5, 1996, MCR1335-36 | D | | F,H, R,P | | |
| 716 | Letter to Leonard Lucas from Norman Heitmann enclosing recent draft of agreement – April 5, 1996, MCR1334 | D | | F,H, R,P | | |
| 717 | Letter to Norman Heitmann from Leonard Lucas regarding most recent revision of real estate contract – April 8, 1996, MCR1330-31 | D | | F,H, R,P | | |
| 718 | Letter to Leonard Lucas from Norman Heitmann regarding MCRR parcel – April 9, 1996, MCR1323-29 | D | | F,H, R,P | | |
| 719 | Letter to Leonard Lucas from Norman Heitmann enclosing re-draft of proposed release deed. (4/18/1996) MCR01323-27 | D | | F,H, R,P | | |
| 720 | Letter to Leonard Lucas from Norman Heitmann enclosing agreement reviewed by Bangor City Counsel – April 23, 1976, MCR1311-22 | D | | F,H, R,P | | |
| 721 | Letter to Leonard Lucas from Norman Heitmann enclosing final (hopefully) draft of purchase and sale | D | | F,H, R,P | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | agreement (5/14/1996) MCR01279-97 | | | | | |
| 722 | Letter to Leonard Lucas from Norman Heitmann enclosing two maps of test site – May 21, 1996, MCR1274-76 | D | | F,H, R,P | | |
| 723 | Letter to Leonard Lucas from Norman Heitmann regarding MDEP completing their testing – June 3, 1996, MCR1271 | D | M | F,H, R,P | | |
| 724 | Letter to Leonard Lucas from Norman Heitmann regarding VRAP, MCR1268 | D | M | F,H, R,P | | |
| 725 | Letter to Leonard Lucas from Norman Heitmann regarding acceptance of Purchase and Sales agreement by Bangor City Counsel (6/12/1996) MCR01267 | D | M | F,H, R,P | | |
| 726 | Soil Management and Handling Plan Draft for Review – June 21, 1996, MCR1241-1246 | D | M | F,H, R,P | | |
| 727 | Closing Statement City of Bangor Seller(s) Account (8/6/1996) MCR01062 | D | M | F,H, R,P | | |
| 728 | Release Deed MCR1229-38 | D | E | F,H, R,P | | |
| 729 | Voluntary Response Action Plan (VRAP), Maine Central Railroad Yard, Bangor, Maine MCR1096-1119 | D | E | F,H, R,P | | |
| 730 | Letter to John Melrose from Kellie Dunn regarding Proposed Sale of Maine Central Railroad Company Land at Bangor, Maine | D | M | F,H, R,P | | |
| 731 | Article regarding 1921 fire | D | M | F,H, R,P | | |
| 732 | Documents regarding 1996 site investigation (Exhibits to Smith deposition) | D | M | F,H, R,P | | |
| 733 | VRAP of RR yard prepared by ERM | D | E | F,H, R,P | | |
| 734 | Haley & Aldrich, Cover sheet and boring logs for Report on Subsurface and Foundation Investigation Combined Sewer Overflow Abatement Program Davis Brook Storage Facility, Bangor, Maine BGRG2285-2333 | D | E | F,H, R,P | | |
| 735 | OVS Document, Haley & Aldrich, "Combined Sewer Overflow Abatement Program Davis Brook Storage Facility, Bangor, Maine", "Site and Exploration Location Plan", Figure 2 HAR8498 | D | E | F,H, R,P | | |
| 736 | Letter to City of Bangor regarding bill presented by the Maine Central Railroad Company (5/3/1890) BGR2929-31 BGR2929-31 | D | M | F,H, R,P | | |
| 737 | Letter to City of Bangor regarding recent developments regarding the environmental investigation of the MCRR property. (9/26/1995) BGR7032-37 | D | M | F,H, R,P | | |
| 738 | Real Estate Purchase Option Agreement between Maine Central Railroad Company and City of Bangor (6/24/1996) BGR1865-1881 | D | M | F,H, R,P | | |

| 739 | Release Deed, Exhibit A Property Description (8/8/1996) BGRP185-196 | D | E | F,H, R,P | | |
| 740 | OVS illustration entitled "Bird's Eye View of Bangor – 1875" HAR 8284 | D | E | F,A, H,R, P | | |
| 741 | Print of illustration from "Bangor, Maine. An Illustrated History 1769-1976", Vickery, James (comp) (Bangor, 1976) | D | E | F,A, H,R, P | | |
| 742 | Photocopy of page from "Bangor, Maine. An Illustrated History 1769-1976", Vickery, James (comp) (Bangor, 1976) | D | E | F,A, H,R, P | | |
| 743 | "An Architectural History," Thompson, D., (Orono, 1988), pages 385 and 386 | D | M | F,A, H,R, P | | |
| 744 | "Industrial Journal", August, 1905, pages 10-13. | D | M | F,H, R,P | | |
| 745 | "Industrial Journal", July, 1907, "Bangor's New Railway Station Dedicated" | D | M | F,H, R,P | | |
| 746 | Cannon & Co's Directory of Bangor and Brewer, 1901, 1907, 1909, 1910-1911 | D | M | F,H, R,P | | |
| 747 | Article entitled, "Union Station Now Property of Maine Central." | D | M | F,H, R,P | | |
| 748 | Article entitled, "Bangor Railroad Passenger Facilities to be Shifted" | D | M | F,H, R,P | | |
| 749 | Two maps from History of Penobscot Cy:  Annual of Bangor 1882 | D | M | F,H, R,P | | |
| 750 | Article entitled, "Freight Yards Much Outgrown, Traffic Congests Tracks – Plans for More Room Under Consideration" December 26, 1916 | D | M | F,H, R,P | | |
| 751 | Report, "Annual Report of Maine Utility Gas Company to the Public Utilities Commission of the State of Maine for the year ended December 31, 1963" | D | M | F,H, P | | |
| 752 | PUC Hearing Documents relating to Maine Utility Gas Company proposed increase in rates – F.C. #1784 – Notice of Hearing, Suspension Order, and order | D | M | F,H, P | | |
| 753 | Drawing, Dunning "(handwritten)Aerial Photograph of – City of Bangor Assessors Office (back room) 1947" BGRS0000884 | D | M | F,A, H,R, P | | |
| 754 | Article, "Treatment of Stream, River As Open Sewer Is Termed A Great Tragedy" -1 July 1967, in Bangor Daily News, NWS00189 | D | E | F,H, P | | |
| 755 | Handwritten Report, "Report City Solicitor on Claim of Tho. Welch for damages – Davis Brook Sewer – " -29 March 1889, to the City Council, from City Solicitor H.----, BGR0001301-1306 and BCH000172-177 | D | M | F,H, R,P | | |
| 756 | Document, "To His Honor the Mayor and the City | D | M | F,H, | | |

| | | | | | |
|---|---|---|---|---|---|
| | Council of Bangor:" -17 July 1925, to Bangor Mayor and City Council, from Dexter Smith, Treas. – Wood & Bishop Co., BGR0003425-26 and BCH006084-6085 | | | R,P | |
| 757 | Document, "To the City Council of Bangor -" -10 September 1896, to Bangor City Council, from Chas. H. Wood, Treas. – Wood & Bishop Co., BGR0003428-3429 and BCH000051-52 | D | M | F,H, R,P | |
| 758 | Handwritten Document, Ledger Sheet from November 6, 1888, -6 November 1888, re: Davis Brook Sewer, Petitions, Reports, etc., BGR0001256 | D | M | F,H, R,P | |
| 759 | Document, "To the Mayor, Aldermen and Common Council of the City of Bangor:" -19 May 1890, to Mayor, Aldermen and City Council, from Maine Central Railroad Co., BGR0002935-2936 and BCH000195-196 | D | M | F,H, R,P | |
| 760 | Memorandum of Agreement, "Maine Central Railroad Company – Portland Terminal Company – Consent and Land and Building Lease Memorandum of Agreements" -4 June 1941, between Maine Central Railroad and City of Bangor, BGR0004868-4871 | D | E | F,H, R,P | |
| 761 | Document, "Capacity of Tar Tanks at High Head", BGR0002182-2189, 3291 | D | M | F,H, R,P | |
| 762 | Orders, "City of Bangor – Ordered in City Council" BGR0006763-6771,6775-6781, BGR0006825, 6823 and BCH005585-86 | D | M | F,H, R,P | |
| 763 | Article, "Bangor OK's Suit Against 6 Tar Firms" -29 December 1960, BGR0006187 | D | M | F,H, R,P | |
| 764 | Handwritten Document, "In Common Council February 12, 1906" -12 February 1906, BGR0004722 | D | M | F,H, R,P | |
| 765 | Handwritten Document, "In Common Council Dec.4, 1871" -4 December 1871, BGR0004638, 4636, 4623, 4617, 4558, 4551, 4549, 4534, 4531, 4522 | D | M | F,H, R,P | |
| 766 | Order, "City of Bangor Order" -4 December 1871, BGR0000400-401 and BCH005895-96 | D | M | F,H, R,P | |
| 767 | Order, "City of Bangor Ordered in City Council" -18 June 1873, BGR0000414 | D | M | F,H, R,P | |
| 768 | Handwritten Documents, Ledger sheet - BGR0000494, Order – BGR0000497-98/BCH005438-39, Order – BGR0000500-501, Ledger Sheet – BGR0000503, Order – BGR0000506-507, 509 | D | M | F,H, R,P | |
| 769 | Correspondence, re: Public Works Department operations, etc., -22 September 1947, to Members of Bangor City Council, from Horace S. E--, City Manager, BGR0002082-2087 and BCH006045-6050 | D | M | F,H, R,P | |
| 770 | Article, "City Uses 200,000 Gallons of Tar Material Each Year" -5 August 196- , BGR0002384 | D | M | F,H, R,P | |
| 771 | Document, "Specifications. For Relaying Granite Paving | D | M | F,H, | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | on Exchange Street Between Hancock and Washington Street, During the Season on 1908" BGR0002978-2982 and BCH000479-483 | | | R,P | | |
| 772 | Text, "A.S.M.I. Standard Specifications for Brick, Sheet, Asphalt and Wood Block Pavements" adopted in 1911 and 1912 by the American Society of Municipal Improvements, BGR0002984-3017 and BCH000445-478 | D | M | F,H, R,P | | |
| 773 | Document, "Specifications for Applying Sewer Joint Asphalt" (page 527), BGR0003022 and BCH000439 | D | M | F,H, R,P | | |
| 774 | Handwritten Document, re: pavement and tar on specific streets BGR0003221-3222 | D | M | F,A, H,R, P | | |
| 775 | Ledger Sheet (page 172) BGR0003164 | D | E | F,H, R,P | | |
| 776 | Document, "In City Council" -12 September 1913, re: orders, BGR0003235-3236, and -11 November 1913, ledger sheet, BGR0003238, 3240 | D | M | F,H, R,P | | |
| 777 | Handwritten Document, (all Bates numbers BGR unless specified) BGR0003244-3253,  3270-71, 3280, BGR0003282-3283/BCH005451-52, 3285, BGR0003287/BCH005453, BGR0003288/BCH005454, 3375, 4328, 4330,4345 | D | M | F,H, R,P | | |
| 778 | Document, "Stan Moses:" Notes of Bangor City Council, BGR0001575 | D | E | F,H, R,P | | |
| 779 | Correspondence, re: Bangor Gas Works (Former) – Bangor, Maine, EPA ID# MED985468057, -18 August 1995, to Joseph Boulos, from Linda M. Murphy, Director – Waste Management Division- U.S. EPA, BGR0004944-45 (also BCH002428-29) | D | M | F,H, R,P | | |
| 780 | Correspondence, re: Bangor Gas Works and adjacent property, Bangor, Maine, -12 June 1995, to Paul Ureneck – Boulos Property Management, from Nicholas Hodgkins – Oil & Hazardous Material Specialist II- MDEP, BGR0004950-51 (also BCH002434-35) | D | M | F,H, R,P | | |
| 781 | Evaluation, "Site Evaluation – Penobscot River Frontage from Kenduskeag Stream to Maine Central Railroad Switching Yards" -20 June 1985, prepared by City of Bangor Engineering Department, BGR0000881-896 (also BCH001167-1183) | D | M | F,H, R,P | | |
| 782 | Document, Annual Report,  "City of Bangor – Highway Expenditures", 1911, pages 34-35, 40-41 | D | M | F,H, R,P | | |
| 783 | Document, "City of Bangor – Report of the Street Commissioner" [1928] pages 74-75, 84-89 | D | M | F,H, R,P | | |
| 784 | Document, "City of Bangor – Report of the Superintendent of Sewers" [1929] pages 84-85, book?, | D | M | F,H, R,P | | |

| | pages 24-25 | | | | | |
|---|---|---|---|---|---|---|
| 785 | Document, "Public Works Department – Carlton Wiswell, Director" and "Public Works Department – Roger W. Merrill, Director" City Annual Report 1956 | D | M | F,H, R,P | | |
| 786 | Document, "Public Buildings – Ralph L. Waymouth…..Public Works – Roger W. Merrill, Public Works Director" City Annual Report 1965 | D | M | F,H, R,P | | |
| 787 | Report, "City of Bangor – Report of Public Works: Tarvia" [1925] | D | M | F,H, R,P | | |
| 788 | Report of the Commissioner of Streets, City of Bangor, pages 1869-70, BAN2792 | D | M | F,H, R,P | | |
| 789 | City of Bangor – Order for Street Engineers to purchase Coal Tar, BGRG670-671 | D | M | F,H, R,P | | |
| 790 | Minutes of Aldermen's meeting. Order for Engineers to purchase coal tar, BGR684 | D | M | F,H, R,P | | |
| 791 | City of Bangor – Order for payment of bills for Coal Tar purchase by Street Engineers, BGRG672-673 | D | M | F,H, R,P | | |
| 792 | City of Bangor – Order for purchase of 150 barrels of coal tar, BGRG653-654 | D | M | F,H, R,P | | |
| 793 | Minutes of Aldermen's meeting. Order for purchase of 150 barrels of coal tar, BGRG685 | D | M | F,H, R,P | | |
| 794 | Report of the Commissioner of Streets, City of Bangor, 2 pages | D | M | F,H, R,P | | |
| 795 | City of Bangor – Order for purchase of 150 barrels of coal tar, BGRG655-56 | D | M | F,H, R,P | | |
| 796 | Minutes of Aldermen's meeting. Order for purchase of 150 barrels of coal tar, BGRG681 | D | M | F,H, R,P | | |
| 797 | Bangor Annual Report 1872 – Receipts and Expenditures, 1872. Highway Department. Report of Harbor Master, 01/01/1872. Report of Street Engineer, 03/14/1872. Report of the City Agent. Report of City Marshal. | D | E | F,H, R,P | | |
| 798 | Minutes of Aldermen's meeting. Order for Street Commissioner to contract with the Bangor Gas Co. for 200 barrels of coal tar, BGRG682-683 | D | M | F,H, R,P | | |
| 799 | Bangor Annual Report 1873 – Report of the Superintendent of Sewers and City Engineer | D | M | F,H, R,P | | |
| 800 | City of Bangor – Order for purchase of 200 barrels of coal tar 1873.  BGRG657-658 | D | M | F,H, R,P | | |
| 801 | Bangor Annual Report 1874 – Report of summary of work done during past year. Report of the Street Commissioner. | D | M | F,H, R,P | | |
| 802 | Bangor Annual Report 1875– Report of the City Engineer and Superintendent of Sewers, Report of the Street Commissioner | D | M | F,H, R,P | | |
| 803 | Bangor Annual Report 1877- Report of the City | D | M | F,H, | | |

| | | | | | |
|---|---|---|---|---|---|
| | Engineer and Superintendent of Sewers, Report of the Street Commissioner | | | R,P | |
| 804 | Bangor Annual Report 1878 – Report of Superintendent of Sewers, Report of the Street Commissioner, Report of the City Agency, Report of the Overseer of the Poor | D | M | F,H, R,P | |
| 805 | Bangor Annual Report 1883 – Report of the City Engineer and Sup't of Sewers, Report of the Street Commissioner | D | M | F,H, R,P | |
| 806 | Bangor Annual Report 1884 of the City Engineer and Sup't of Sewers, Report of the Street Commissioner | D | M | F,H, R,P | |
| 807 | Bangor Annual Report 1891 City of Bangor, Mayor's Address and the Annual Reports of Several Departments and the Receipts and Expenditures for the Municipal Year 1891-'92 | D | M | F,H, R,P | |
| 808 | City of Bangor – Order for purchase of 150 barrels of tar. BGRG663-664 | D | M | F,H, R,P | |
| 809 | Minutes of Aldermen's meeting. Order for purchase of 150 barrels of tar. BGRG676 | D | M | F,H, R,P | |
| 810 | City of Bangor – Order for 200 barrels of coal tar. BGRG2565-66 | D | M | F,H, R,P | |
| 811 | Minutes of Aldermen's meeting. Order for 200 barrels of coal tar. BGRG677-78 | D | M | F,H, R,P | |
| 812 | City of Bangor, Mayor's Address and the Annual Reports of Several Departments and the Receipts and Expenditures for the Municipal Year 1892-'93 | D | M | F,H, R,P | |
| 813 | City of Bangor – Order for contracting with Bangor Gas Light Company for 250 barrels of coal tar BGRG2567-68 | D | M | F,H, R,P | |
| 814 | City of Bangor, Mayor's Address and the Annual Reports of Several Departments and the Receipts and Expenditures for the Municipal Year 1894-'95 | D | M | F,H, R,P | |
| 815 | City of Bangor, Mayor's Address and the Annual Reports of Several Departments and the Receipts and Expenditures for the Municipal Year 1898-'99 | D | M | F,H, R,P | |
| 816 | City of Bangor, Mayor's Address and the Annual Reports of Several Departments and the Receipts and Expenditures for the Municipal Year 1899-1900 | D | M | F,H, R,P | |
| 817 | City of Bangor, Mayor's Address and the Annual Reports of Several Departments and the Receipts and Expenditures for the Municipal Year 1900 - 1901 | D | M | F,H, R,P | |
| 818 | City of Bangor – Order for Engineer to report to Counsel cost of Coal tar filler for granite paving. 06/12/1906 – Letter to City Counsel, probable cost would be $10,000 to $15,000. BGRG659-662 | D | M | F,H, R,P | |
| 819 | Bangor Annual Reports – Highway (1910) | D | M | F,H, R,P | |

| 820 | Bangor Annual Reports – Highway (1911) | D | M | F,H, R,P | | |
|---|---|---|---|---|---|---|
| 821 | Minutes of Aldermen's meeting – Order regarding sprinkling the surface of the business streets with oil. (typed version) BGR3229 | D | M | F,H, R,P | | |
| 822 | Minutes of Aldermen's meeting – Order for directing Street Engineers to inquire in regard to use of oil for street sprinkling. BGR4522 | D | M | F,H, R,P | | |
| 823 | Newspaper article – "Bangor Streets May Be Sprinkled with Oil" 1912  NWS400006 | D | M | F,H, R,P | | |
| 824 | Newspaper article – "Are Using Oil, Street Engineers Trying Experiment on Highways.  Two Streets Selected" NWS0007 | D | M | F,H, R,P | | |
| 825 | Bangor Annual Report 1912, Street Sprinkling BAN3365-3370 | D | M | F,H, R,P | | |
| 826 | Bangor Annual Report 1913 Receipts and Expenditures, Highway, Street Sprinkling, Report of Street Commissioner  BAN3371-74 | D | M | F,H, R,P | | |
| 827 | Bangor Annual Report 1914 City Auditor's Report, Sprinkling, Report of the Street Commissioner BAN3375-76 | D | M | F,H, R,P | | |
| 828 | City Counsel meeting – Order for tar concrete road on Union Street from Main Street to Central Fire Station. BGR4541 | D | M | F,H, R,P | | |
| 829 | City Counsel meeting – Order for construction of a bituminous macadam road on Main Street  BGR4544 | D | M | F,H, R,P | | |
| 830 | City Counsel meeting minutes – Order for purchase from Standard Oil Co. enough road oil to cover the macadamized or gravel road.  BGR3375 | D | M | F,H, R,P | | |
| 831 | Bangor Annual Report 1916-1917 Report of the City Auditor  BAN3377 | D | M | F,H, R,P | | |
| 832 | Bangor Annual Report 1917-1918 Report of the City Auditor: Highways and Bridges, Sprinkling  BAN3378-80 | D | M | F,H, R,P | | |
| 833 | Bangor Annual Report 1919 Report of the City Auditor: General Highway Expenditures, Street Sprinkling BAN3381-82 | D | M | F,H, R,P | | |
| 834 | Newspaper article, "Improvements in Bangor Streets" "New Paving in Heart of City.  McAdam Needed in Section of Main Street"  NWS19 | D | M | F,H, R,P | | |
| 835 | Newspaper article, "Repaired Road on State St. to be Oiled Sunday"  NWS20 | D | M | F,H, R,P | | |
| 836 | Newspaper article regarding the Standard Oil Co. auto sprinkler went to Portland.  NWS21 | D | M | F,H, R,P | | |
| 837 | Newspaper article, "Street Oiling Work Will Begin Next Week"  NWS23 | D | M | F,H, R,P | | |

| 838 | Bangor Annual Report 1919-1920 Report of the City Auditor: Highways and Bridges BAN3384-89 | D | M | F,H, R,P | | |
| 839 | Newspaper articles, "Many Suggestions in Campbell's Report, Street Commissioner Recommends Purchase of New Equipment" and "Engineering and Sewer Reports, Summary of Operations in Two City Departments in Past Year" NWS28-29 | D | M | F,H, R,P | | |
| 840 | Newspaper article, "Attack Dust with Tons of Tarvia" NWS30-31 | D | M | F,H, R,P | | |
| 841 | Bangor Annual Report 1922 Report of the Street Commissioner | D | M | F,H, R,P | | |
| 842 | City Counsel meeting minutes – Order authorizing Board of Public Works to purchase 2 street sprinklers, with extra oil nozzle and 1 road roller. BGR4556 | D | M | F,H, R,P | | |
| 843 | Bangor Annual Report 1925 Report of the Street Commissioner, Board of Public Works Organization 1925 | D | M | F,H, R,P | | |
| 844 | Bangor Annual Report Board of Public Works, organization 1926 | D | M | F,H, R,P | | |
| 845 | Newspaper article, "City Engineer Reports Expenses of $6,200; Largely for Salaries" NWS39-40 | D | M | F,H, R,P | | |
| 846 | Bangor Annual Report Report of the Street Commissioner, 1927 | D | M | F,H, R,P | | |
| 847 | Newspaper article, "Annual Report Shows Much Accomplished in Year 1927 on the Streets of Bangor" NWS41-42 | D | M | F,H, R,P | | |
| 848 | Bangor Annual Report 1927 Report of Public Works | D | M | F,H, R,P | | |
| 849 | Bangor Annual Report 1928 Report of the Street Commissioner BAN3390-3393 | D | M | F,H, R,P | | |
| 850 | Bangor Annual Report 1929 Board of Public Works | D | M | F,H, R,P | | |
| 851 | Newspaper article, "Operations of Board of Public Works" NWS44-46 | D | M | F,H, R,P | | |
| 852 | Bangor Annual Report 1930 Report of Public Works BAN3399-3401 | D | M | F,H, R,P | | |
| 853 | Newspaper article, "City Engineer Issues Report on '32 Project" NWS52 | D | M | F,H, R,P | | |
| 854 | Bangor Municipal Activities Report 1933 Public Works Department | D | M | F,H, R,P | | |
| 855 | Newspaper article, "Over Fifty Miles of Bangor Streets Tarred this Year" NWS53 | D | M | F,H, R,P | | |
| 856 | Bangor Annual Report 1935 Public Works | D | M | F,H, R,P | | |
| 857 | Newspaper article, "City Engineer Submits Report for Year 1937" NWS54-55 | D | M | F,H, R,P | | |

| 858 | Bangor Municipal Activities Report 1938 Public Works BAN3402 | D | M | F,H, R,P | | |
|-----|---|---|---|---|---|---|
| 859 | Newspaper article, "Public Works Department"  NWS57 | D | M | F,H, R,P | | |
| 860 | Bangor Municipal Activities 1939 Public Works | D | M | F,H, R,P | | |
| 861 | Bangor, Maine Annual Report 1940, Streets and highways  BAN3403 | D | M | F,H, R,P | | |
| 862 | Bangor, Maine Annual Report 1941, BAN3300 | D | M | F,H, R,P | | |
| 863 | Bangor, Maine Annual Report 1942, 352.0741.B224an; Departmental Reports | D | M | F,H, R,P | | |
| 864 | Bangor, Maine Annual Report 1943, 352.0741.B224an; Continuation of Operating Accounts | D | M | F,H, R,P | | |
| 865 | Bangor, Maine Annual Report 1944, BAN3301 | D | M | F,H, R,P | | |
| 866 | Bangor, Maine Annual Report 1945, BAN3302-3304 | D | M | F,H, R,P | | |
| 867 | Report of Municipal Activities 1946 Continuation of Operating Accounts BAN3305 | D | M | F,H, R,P | | |
| 868 | Bangor, Maine Annual Report 1947, 352.0741.B224an | D | M | F,H, R,P | | |
| 869 | Report of the City Manager, Work of the Public Works Department as of September 22, 1947 | D | M | F,H, R,P | | |
| 870 | Bangor, Maine Annual Report 1948, 352.0741.B224an | D | M | F,H, R,P | | |
| 871 | Bangor, Maine Annual Report 1949, 352.0741.B224an; Bangor City Report | D | M | F,H, R,P | | |
| 872 | Bangor, Maine Annual Report 1950, 352.0741.B224an; Bangor City Report, Public Works | D | M | F,H, R,P | | |
| 873 | Bangor, Maine Annual Report 1951, 352.0741.B224an; Public Works Department | D | M | F,H, R,P | | |
| 874 | City of Bangor Annual Report 1954, Public Works Department | D | M | F,H, R,P | | |
| 875 | City of Bangor Annual Report 1955, Public Works Department | D | M | F,H, R,P | | |
| 876 | City of Bangor Annual Report 1956, Public Works Department | D | M | F,H, R,P | | |
| 877 | City of Bangor Annual Report 1957, Purchasing Department; Public Works Department (two pages) | D | M | F,H, R,P | | |
| 878 | Bangor, Maine Annual Report 1958, Board of Registration, Public Works Department | D | M | F,H, R,P | | |
| 879 | City of Bangor Annual Report 1959, City Meeting Reports | D | M | F,H, R,P | | |
| 880 | City of Bangor Annual Report 1960, Planning Department  BAN3327-3330 | D | M | F,H, R,P | | |

DCDB01 20759628.1   26-Aug-05 15:36

| 881 | Bangor City Monthly Activity Report May, June 1961 Highway Division  BAN2783, 2785 | D | M | F,H, R,P | | |
|-----|-----|---|---|-----|---|---|
| 882 | City of Bangor Annual Report 1963, Public Works | D | M | F,H, R,P | | |
| 883 | City of Bangor Annual Report 1964, Public Works BAN3338-39 | D | M | F,H, R,P | | |
| 884 | City of Bangor Annual Report 1965  BAN3342-47 | D | M | F,H, R,P | | |
| 885 | City of Bangor, Maine Monthly Activity Reports, March 1966, April 1966, May 1966, June 1966, July 1966, August 1966, September 1966, October 1966, November 1966 | D | M | F,H, R,P | | |
| 886 | City of Bangor, Maine Monthly Activity Reports, April 1967, May 1967, June 1967, July 1967, August 1967, September 1967, October 1967, November 1967 | D | M | F,H, R,P | | |
| 887 | Article, "Bangor Gas Light Co., ---A Public Utility With Honorable Record"  NWS32-33 | D | M | F,H, R,P | | |
| 888 | Agreement with attached document re: demolition, "Agreement for Demolition and Site Clearance", -6 November 1978, between S.E. MacMillan Co., Inc. and City of Bangor, | D | M | F,H, R,P | | |
| 889 | Correspondence, re: Demolition – Bangor Gas Light Co., -15 December 1978, to Stanley MacMillan, President – S.E. MacMillan Co., from Jack Drew – Relocation Officer **and** Correspondence, re: Demolition – Bangor Gas Light Co., -30 January 1979, to Stanley MacMillan, from Rodney McKay, Director | D | M | F,H, R,P | | |
| 890 | Memorandum, re: Environmental Assessments, -2 November 1992, to Ken Gibb, John Lord, Stan Moses, from Rodney McKay | D | M | F,H, R,P | | |
| 891 | Article, "Gaslight Co. to Erect A Six Story Building – Will Cost Upward of $150,000 and Will Be of Steel and Iron; Fourth of Its Kind in the United States" -9 April 1929, Bangor Daily Commercial | D | M | F,H, R,P | | |
| 892 | Article, "Gasworks, river oil apparently unrelated" -12 September 1980, in Bangor Daily News  BGRS5216 | D | M | F,H, R,P | | |
| 893 | Application for Permit, City of Bangor No. 797 Application to move tar and asphalt tanks to railroad and Front Street – May 8, 1946" -8 May 1946, BGR000149 | D | E | F,H, R,P | | |
| 894 | Report Excerpt, "Public Works Department" -1956, from Bangor City Annual Report (1956) | D | M | F,H, R,P | | |
| 895 | Article, "How coal tar got into Penobscot still mystery to Bangor officials" -1 August 1980, written by Nancy Remsen, in Bangor Daily News  NWS00127 | D | M | F,H, R,P | | |
| 896 | Article, "City mulls gas-works waste disposition" 17 October 1980, written by Nancy Remsen  NWS123 | D | M | F,H, R,P | | |

| 897 | Article, "Bangor Gas Light Company – Push and Progress Characterize the Bangor Gas Light Company – Its Immense and Modern Plants Supply Bangor and Brewer With Splendid Service; Great Gas Holders Have Capacity for 500,000 Feet – 60,000,000 Feet of Gas Consumed Annually in This Section – Much Used for Cooking and Heating Purposes – Gas Stoves and Attachments Sold at Cost." | D | M | F,H, R,P | | |
| 898 | Order, "State of Maine – Department of Environmental Protection – Department Order in the matter of Penobscot Development LLC. – Commissioner's Certification of Completion of Response Actions Under a Voluntary Response Action Plan" -20 August 1996 | D | E | F,H, R,P | | |
| 899 | Correspondence, re: abandon coal gasification plant, -1 October 1980, to Rodney McKay, from John Krueger, BGR000103-106 | D | E | F,H, R,P | | |
| 900 | Report/PowerPoint, "City of Bangor, Maine – Penobscot Riverfront Development Program" | D | M | | | |
| 901 | Article, "Bangor Gas Light Company", -September 1912, in Maine Board of Trade Journal | D | M | F,H, R,P | | |
| 902 | Article, "Bangor Gas Light Company", -September 1915, in Maine Chamber of Commerce Journal | D | M | F,H, R,P | | |
| 903 | Article Photographs, "$1,500,000 Fire Sweeps Large Area on Bangor Waterfront" -7 July 1949, in Bangor Daily News | D | M | F,H, R,P | | |
| 904 | Article, "Raging Flames Destroy Oil and Coal Plants; Eastern Wharf Leveled: Fire Under Control – When the NEWS city edition went to press at 3 a.m. the great waterfront conflagration was under control and, barring unforeseen developments, all danger of gas storage tank explosions was past" -7 July 1949, by Wayne St. Germain, in Bangor Daily News. | D | M | F,H, R,P | | |
| 905 | Article (with photographs), "Ruins Smolder As Victims Turn Attention to Damage Appraisal and Rebuilding"-8 July 1949 | D | M | F,A, H,R, P | | |
| 906 | Article, "Flames Which Swept Waterfront Area Unqualled for Sheer Fury" -8 July 1949, written by Robert L. Dodge | D | M | F,R, H,P | | |
| 907 | Article, "Do Dump Wastes Reach River?" -7 September 1970, written by John Day, in Bangor Daily News | D | M | F,R, H,P | | |
| 908 | Article, "Times Change, Problems Remain -  The Penobscot: A River of Time" -28 December 1970, written by John Day | D | M | F,R, H,P | | |
| 909 | Article, "Officials Pondering Source of Oil Slick in Kenduskeag" -21 July 1972 | D | M | F,R, H,P | | |
| 910 | Article, "Penobscot oil spill traced through sewer" -21 | D | M | F,R, | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | August 1979, by David Bright | | | H,P | | |
| 911 | Article, "Oil spill cleanup continues on Penobscot" -11 August 1986, by the News Staff | D | M | F,R, H,P | | |
| 912 | Article, "Source of Penobscot oil slick eludes searches" -5 March 1990 | D | M | F,R, H,P | | |
| 913 | Article, "Action by gas company ordered" -8 May 1973, by David Bright | D | M | F,R, H,P | | |
| 914 | Article, "Bangor area gas firm is under investigation" -13 November 1973, by Dennis Mills | D | M | F,R, H,P | | |
| 915 | Article, "Bangor area gas firm gets its pipes in order" -1 May 1974, by Jeanne Steele | D | M | F,R, H,P | | |
| 916 | Letter, re: William H. Dales letter dated April 10, 1978, to Mr. Gene Carter, Esq., Rudman, Winchell, Carter & Buckley, from Herbert Lieberman, Exec. Vice President, Maine Utility Gas Company, BGR0012349-51 and BCH006799-6801 | D | M | F,R, H,P | | |
| 917 | Deed, "Warranty Deed", -17 May 1978, between Maine Utility Gas Company and the City of Bangor (book 2862, pages 36-47) bgr11498-11503 | D | E | F,R, H,P | | |
| 918 | Correspondence, re: Old sewer and damage caused from flooding, "To the City Manager and Members of Bangor City Council" -5 November 1959, to Joseph R. Coupal, City Manager, from Edward J. Conquest, Esq., BGR0011086 and BCH000666 | D | M | F,R, H,P | | |
| 919 | Correspondence, re: Sewer condition, -20 July 1960, to James MacLeod, City Engineer, from Edward J. Conquest, Esq., BGR0011052 and BCH000630 | D | M | F,R, H,P | | |
| 920 | Handwritten Notes, re: H&A Report, Chronology, Lose Ends -19 August 1999, "Gene McLinn", BGRS0005099-5101 | D | M | F,H, P | | |
| 921 | Handwritten Notes, re: "not oil, oily matrix…one of test borings was abandon", -20 August 1999, "Bob Jensen", BGRS0005096 | D | E | F,H, P | | |
| 922 | Photographs (color), Dunning Photographs (8) of bulkhead and TLM, 4/11/05, 4/12/05, 4/15/05, 4/19/05 | D | E | F,P | | |
| 923 | Memorandum, "Penobscot River Mystery Spill – Undetermined Amount of Tarry Substance – Investigation Time- August 15 and 20, 1974" -3 September 1974, by Richard Baker, Environmental Technician | D | E | F,H, P | | |
| 924 | Memorandum, "Mystery Spill on Penobscot River – Bangor, Maine – Less than 50 Gallons of Unknown Product, 1700 Hours, June 5, 1975" – 24 June, 1975, by Richard Baker, Environmental Technician | D | E | F,H, R,P | | |
| 925 | Memorandum, "Mystery spill, Penobscot River, Bangor – G. Jackson, R. Baker, B. Randall – 2 gallons of tar like | D | E | F,H, P | | |

DCDB01 20759628.1   26-Aug-05 15:36

| | substance" -15 July 1977 | | | | | |
|---|---|---|---|---|---|---|
| 926 | Reports, "Oil Spill Report Form" for various spills | D | E | F,H, R,P | | |
| 927 | Article, "Divers locate boulder that ripped Snohomish" - 16 January 1984, by Maureen Williams, in Bangor Daily News | D | M | F,H, R,P | | |
| 928 | Article, "They Call It 'Bangor Tattoo' - Oil Slicks in River Pose Problem" -30 June 1967, by John Day, in Bangor Daily News | | M | | | |
| 929 | Memorandum, re: Bangor Gas Works, -4 October 1978, to Community Development Director, from William M. Shook, Jr. | D | E | F,H, R,P | | |
| 930 | Article, "Oil Residue in Penobscot Under Probe" -31 July 1965, in Bangor Daily News, HAR10832 | D | E | | | |
| 931 | Article, "Mysterious Oil Slick In River Slated for Council Discussion" -24 September 1965, in Bangor Daily News, HAR10834 | D | E | | | |
| 932 | Document  re: demolition October 4, 1978 by Frank Shook | D | E | F,H, P | | |
| 933 | Photograph (original in color), re: hole containing tar (can see stakes)  (April 2005) (bulkhead) | D | E | F,A, P | | |
| 934 | Photograph (original in  color), re: hole containing tar (measuring tape visible)  (April 2005) (bulkhead) | D | E | F,A, P | | |
| 935 | Photograph (original in color), re: tar (measuring tape visible)  (April 2005) (bulkhead) | D | E | F,A, P | | |
| 936 | Photograph (original in color), re: tar (waterfront visible) (April 2005) (bulkhead) | D | E | F,A, P | | |
| 937 | Photograph (original in color), re: tar (stake on top of lump)  (April 2005) (bulkhead) | D | E | F,A, P | | |
| 938 | Photograph (original in color), re: tar (marker on pile and container surrounding area)  (April 2005) (bulkhead) | D | E | F,A, P | | |
| 939 | Photograph (original in color), re: tar (marker on pile, container surrounding pile visible)  (April 2005) (bulkhead) | D | E | F,A, P | | |
| 940 | Photograph (original in color), re: tar (measuring tape visible and lining in front of pile)  (April 2005) (bulkhead) | D | E | F,A, P | | |
| 941 | Balance Sheets for American Gas & Power Co. and Bangor Gas Light Co. for the years 1934-1942  BG9170-9222 | D | M | F,H, R,P | | |
| 942 | Bank Note signed by Bangor Gas Light Co. and guaranteed by American Gas & Power Co.  BG9759 | D | M | F,H, R,P | | |
| 943 | Minutes of Meeting of Board of Directors of Public Utilities Management Corporation  BG11107-11110 | D | M | F,H, R,P | | |
| 944 | Minutes of Meeting of Board of Directors of Public Utilities Management Corporation | D | M | F,H, R,P | | |

| 945 | Minutes of Meeting of Board of Directors of Public Utilities Management Corporation | D | M | F,H, R,P | | |
| 946 | Minutes of Meeting of Board of Directors of Public Utilities Management Corporation | D | M | F,H, R,P | | |
| 947 | Minutes of Meeting of Board of Directors of Public Utilities Management Corporation | D | M | F,H, R,P | | |
| 948 | Minutes of Meeting of Board of Directors of Public Utilities Management Corporation | D | M | F,H, R,P | | |
| 949 | Minutes of Meeting of Board of Directors of Public Utilities Management Corporation | D | M | F,H, R,P | | |
| 950 | Proxies and Waivers of Notice | D | M | F,H, R,P | | |
| 951 | SEC - Findings and Opinion of the Commission | D | M | F,H, R,P | | |
| 952 | American Gas and Power Company Form U5B Registration Statement | D | M | F,H, R,P | | |
| 953 | Service Contract Agreement between Public Utilities Management Corporation and Bangor Gas Light Company | D | M | F,H, R,P | | |
| 954 | Findings and Opinion of the Commission | D | M | F,H, R,P | | |
| 955 | Bangor Gas Light Company Proposed Issue of Bonds | D | M | F,H, R,P | | |
| 956 | Brown's Directory of American Gas Companies, Gas Statistics, 1901 | D | M | | | |
| 957 | Brown's Directory of American Gas Companies, Gas Statistics, 1902 | D | M | | | |
| 958 | Poor's Manual of Public Utilities – Street Railway, Gas, Electric, Water, Power, Telephone and Telegraph Companies, 1913 | D | M | F,H, R | | |
| 959 | Newspaper Article – O.A. Merchant Will Leave Bangor, January 11, 1918 | D | M | F,H R,P | | |
| 960 | Newspaper Article – Manager Dolley to Leave Bangor October 24, 1921 | D | M | F,H, R,P | | |
| 961 | Newspaper Article – New Gas Co. Manager Arrives With Family  November 2, 1921 | D | M | F,H R,P | | |
| 962 | Brown's Directory of American Gas Companies, 1926 Edition | D | M | F,H, R,P | | |
| 963 | Brown's Directory of American Gas Companies and Gas Engineering and Appliance Catalogue, 1927 Edition | D | M | | | |
| 964 | Bangor Gas Company, Memorandum to Chairman Southard, Valuation of property | D | M | F,H, R,P | | |
| 965 | Newspaper Article, New Owners of Bangor Gas Light Co., February 9, 1928 | D | M | F,H, R,P | | |
| 966 | Brown's Directory of American Gas Companies and Gas Engineering and Appliance Catalogue, 1929 Edition | D | M | | | |

| 967 | Newspaper Article – Old Local Industry to the Front with Wonderful New Plant  December 24, 1929 | D | M | F,H, R,P | | |
| 968 | International Directory of Company Histories, Volume V, UGI Corporation | D | M | F,H R,P | | |
| 969 | Brown's Directory of American Gas Companies, 1930 Edition | D | M | | | |
| 970 | Newspaper Article – Bangor Gaslight Names Officers | D | M | F,H, R,P | | |
| 971 | Brown's Directory of American Gas Companies, 1932 Edition | D | M | | | |
| 972 | Newspaper Article – Gas Company Head Arrives January 19, 1934 | D | M | F,H, R,P | | |
| 973 | American Gas and Power Company Annual Reports for Year Ending December 31, 1937, Bangor Gas Light Company | D | M | F,H, R,P | | |
| 974 | Brown's Directory of American Gas Companies, 1943 – 44 Edition | D | M | | | |
| 975 | Correspondence, from Secretary of American Gas Company re: Companies owned and controlled by the American Gas Company UGI00373-376 and UGIII0369-372 | D | M | F,H R,P | | |
| 976 | Agreement, "UGI Management-Engineering-Construction – Agreement between Bangor Gas Light Company and The United Gas Improvement Company for Supervision of Operations – January 1, 1927 - UGIII0341-365 | D | M | F,H R,P | | |
| 977 | "UGI Management-Engineering-Construction – *Outline of* Services Rendered to Operating Companies", prepared for the use of companies supervised by The United Gas Improvement Co. | D | M | F,H R,P | | |
| 978 | "Agreement between American Gas and Power Company and", BG03156-3160 | D | M | F,H R,P | | |
| 979 | FTC Report, "Relation of Holding Companies to Operating Companies in Power and Gas Affecting Control – 20 February 1934 | D | M | F,H R,P | | |
| 980 | "Agreement between Public Utilities Management Corporation and Bangor Gas Light Company" -1 April 1938, - BGRG0004722-4728 and PUC02101-2107 | D | M | F,H R,P | | |
| 981 | "Agreement between Public Utilities Management Corporation and Bangor Gas Light Company" -1 December 1938 - BGRG0004729-4739, 4721 and PUC02108-2100 and 2108-2118 | D | M | F,H R,P | | |
| 982 | Map, "Plan Showing Location for Proposed Engine House at High Head, Bangor, ME" – July 1898, from the Chief Engineers Office – Maine Central Railroad | D | M | F,H R,P | | |
| 983 | City Annual Reports – Report of Harbor Master 1441- | D | M | F,H | | |

| | | | | | |
|---|---|---|---|---|---|
| | 1947; Army Corps Reports for Freight Traffic 1941, 1948-50; Summary of Harbor Master Reports BGRG4287-4292 | | | R,P | |
| 984 | Bangor:  City Schedule of Bills Receivable (rec'd from City 8/22/05) | D | M | F,H R,P | |
| 985 | Color Photographs BGRR30441-30468, BGRR13640-13654, BGRR41865-41871 | D | | | |
| 986 | Color Photographs BGRR10840-10853 and BGRR13609-613 | D | | | |
| 987 | Letter - Terminal Inspection, -5 August 1974, to Mr. McGinley, Barrett Paving Materials, from Paul Sova, Chief – Division of Oil Pollution Control, MDEP BGR5977 | D | M | F,H, R,P | |
| 988 | Contract, "Contract for Sale of Gas Properties" -20 November 1962, between Citizens Utilities Company and North American Utility Construction Corporation | D | E | F,H R,P | |
| 989 | Deed, "Deed" -2 April 1963, between Citizens Utilities Company and Maine Utility Gas Company (book 1885 page 272-274) BGR000059-62 | D | E | F,H R,P | |
| 990 | Correspondence with attached Supplemental Agreement, -10 May 1978, to Rudman, Winchell, Carter & Buckley, attn: Gene Carter, Esq. from Herbert Lieberman, Exec. Vice President – Maine Utility Gas Company (attachment – Supplemental agreement, -3 August 1961 from Agreement of Lease -26 September 1955, BGR000004-5 and BGR000040-41 | D | M | F,H R,P | |
| 991 | Memorandum (with attachments), re: Bangor Landing Coal Tar Investigation and Removal Action, -19 May 2005, to Project File, from Kathy Niziolek, Received 23 May 2005 | D | E | F,H, P | |
| 992 | Figure, "GC/FID Fingerprint (Sample #3)" , META (Bulkhead) | D | M | P | |
| 993 | Figure, "GC/FID Fingerprint (Sample #4)", META (Bulkhead) | D | M | P | |
| 994 | Photographs (Color), Dunning Photographs apparently of Koppers pipe under Main Street and 1995 excavation in City Parking Lot at former MGP site, BGRS0010849-11148 | D | E | P | |
| 995 | Contract and Agreement, "Contract for Sale of Manufactured Gas Properties – Schedule B" -26 September 1955, selected pages (BGR000013-14, 22-24) and "Agreement of Lease" -26 September 1955, selected pages (BGR000027-30, 33, 35-37) | D | E | F,H, R,P | |
| 996 | Battelle Consultant Invoice, Invoice number 54940, dated 02/12/2004 | D | M | F,H, R,P | |
| 997 | Battelle Consultant Invoice, Invoice number 54938, | D | M | F,H, | |

| | | | | | |
|---|---|---|---|---|---|
| | dated 02/12/2004 | | | R,P | |
| 998 | Battelle Consultant Invoice, Invoice number 54939, dated 01/22/2004 | D | M | F,H, R,P | |
| 999 | Battelle Consultant Invoice, Invoice number 54280, dated 09/25/2003 | D | M | F,H, R,P | |
| 1000 | Haley & Aldrich Consultant Invoice, Invoice dated 10/28/2003 | D | M | F,H, R,P | |
| 1001 | Haley & Aldrich Consultant Invoice, Invoice dated 12/02/2003 | D | M | F,H, R,P | |
| 1002 | Haley & Aldrich Consultant Invoice, Invoice dated 10/09/2004 | D | M | F,H, R,P | |
| 1003 | Haley & Aldrich Consultant Invoice, Invoice dated 11/19/2004 | D | M | F,H, R,P | |
| 1004 | Haley & Aldrich Consultant Invoice, Invoice dated 10/21/2004 | D | M | F,H, R,P | |
| 1005 | Haley & Aldrich Consultant Invoice, Invoice dated 03/17/2005 | D | M | F,H, R,P | |
| 1006 | Haley & Aldrich Consultant Invoice, Invoice dated 02/12/2005 | D | M | F,H, R,P | |
| 1007 | Haley & Aldrich Consultant Invoice, Invoice dated 12/30/2003 | D | M | F,H, R,P | |
| 1008 | Haley & Aldrich Consultant Invoice, Invoice dated 01/23/2004 | D | M | F,H, R,P | |
| 1009 | Haley & Aldrich Consultant Invoice, Invoice dated 07/07/2004 | D | M | F,H, R,P | |
| 1010 | BBL Consultant Invoice, Invoice dated 10/22/2004 | D | M | F,H, R,P | |
| 1011 | BBL Consultant Invoice, Invoice dated 09/20/2004 | D | M | F,H, R,P | |
| 1012 | BBL Consultant Invoice, Invoice dated 09/20/2004 | D | M | F,H, R,P | |
| 1013 | BBL Consultant Invoice, Invoice dated 10/22/2004 | D | M | F,H, R,P | |
| 1014 | BBL Consultant Invoice, Invoice dated 11/19/2004 | D | M | F,H, R,P | |
| 1015 | BBL Consultant Invoice, Invoice dated 12/29/2004 | D | M | F,H, R,P | |
| 1016 | BBL Consultant Invoice, Invoice dated 01/06/2005 | D | M | F,H, R,P | |
| 1017 | BBL Consultant Invoice, Invoice dated 02/15/2005 | D | M | F,H, R,P | |
| 1018 | BBL Consultant Invoice, Invoice dated 12/29/2004 | D | M | F,H, R,P | |
| 1019 | BBL Consultant Invoice, Invoice dated 04/01/2005 | D | M | F,H, R,P | |
| 1020 | BBL Consultant Invoice, Invoice dated 05/11/2005 | D | M | F,H, | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | R,P | | |
| 1021 | BBL Consultant Invoice, Invoice dated 06/07/2005 | D | M | F,H, R,P | | | |
| 1022 | BBL Consultant Invoice, Invoice dated 03/11/2005 | D | M | F,H, R,P | | | |
| 1023 | BBL Consultant Invoice, Invoice dated 07/01/2005 | D | M | F,H, R,P | | | |
| 1024 | BBL Consultant Invoice, Invoice dated 07/28/2005 | D | M | F,H, R,P | | | |
| 1025 | Sanborn Maps 1800's – 1900's  GUS908-934; GUS876-901; BGRR47105-47125 | D | E | F,A, H,R, P | | | |
| 1026 | Planning and Community Development Department (continued) BAN2789 | D | E | F,H, R,P | | | |
| 1027 | Article entitled, "The Cities of America Bangor, Maine" by George Sessions Perry  (Ex 13 to SJ Motion) | D | E | F,H, R,P | | | |
| 1028 | Document marked, "Souvenir", "Wood & Bishop Co.'s Foundry. OPP. M.C.R.R. Station"  BAN3203 | D | M | F,H, R,P | | | |
| 1029 | Newspaper article entitled "Coal Tar Eludes Searchers at Bangor" with photograph  BAN3205 | D | M | F,A, H | | | |
| 1030 | Newspaper article "DEP tells city to fill coal tar pit at site of former gasworks" by Nancy Remsen of the NEWS staff.  BAN3208 | D | M | F,H, R,P | | | |
| 1031 | Handwritten document dated 6/14/96, "Railroad Yard" BAN3235-3237 | D | E | F,H, R,P | | | |
| 1032 | Letter to ME DEP, Nick Hodgkins from Gary Creaser regarding the submission of the VRAP on behalf of the City of Bangor"  BAN3278-3284 | D | E | F,H, R,P | | | |
| 1033 | Letter to the City of Bangor, Norman Heitmann from G. Creaser and D. Dunning regarding the preparation of the VRAP to assess potential petroleum and/or hazardous substances in the soil and groundwater. | D | E | F,H, R,P | | | |
| 1034 | Excerpt from Principles of Corporate Finance, Sixth Edition (pp 67-69) – (Arnold C.P.A.) | D | M | F,H, R,P | | | |
| 1035 | Excerpt from The Analysis and Use of Financial Statements, Third Edition – (Arnold C.P.A.) | D | M | F,H, R,P | | | |
| 1036 | Excerpt from Investments, Sixth Edition – (Arnold C.P.A.) | D | M | F,H, R,P | | | |
| 1037 | Excerpt from Macroeconomics, Second Edition – (Arnold C.P.A.) | D | M | F,H, R,P | | | |
| 1038 | Excerpt from Principles of Corporate Finance, Sixth Edition (pp 16-19; 77-78) – (Arnold C.P.A.) | D | M | F,H, R,P | | | |
| 1039 | Photographs of barrels of tar (taken by Dunning 10/13/03) | D | E | F,A, P | | | |
| 1040 | Voluntary Response Action Plan (VRAP) | D | E | F,H, R,P | | | |

| 1041 | Memorandum regarding Trip Report:  Bangor Gas Works.  DEP1-15 | D | E | F,H, R,P | | |
|------|------|---|---|------|---|---|
| 1042 | Base Map taken from 705 series USGS Topographic map, Bangor, Maine Quadrangle; Project Name:  Bangor Railroad/Gas Works Boring Numbers: GP-1 to GP-7; Penobscot Interceptor Plan and Profile Sta. 45+00 to STA. 55-00 | D | E | F,H, R,P | | |
| 1043 | Handwritten document, "Jake Ward", "Tar tank by river were likely from Glenn Jackson & plan likely came from MCRR."  BAN3197 | D | E | F,A, H,R, P | | |
| 1044 | Order authorizing City Manager to execute a contract or agreement with the Maine Central Railroad Company relative to the location of Oil Tanks and pump house. BGR2171-2178 | D | M | F,H R,P | | |
| 1045 | Handwritten document "Capacity of Tar Tanks at High Head"  BGR002182-2189 | D | E | F,A, H,R, P | | |
| 1046 | Handwritten document "Capacity of Oil Sprinkler. 1926."  BGR3290-98 | D | M | F,H, R,P | | |
| 1047 | Memorandum to Bangor City Counsel regarding acquisition of Maine Central Railroad property BGR3934 | D | E | F,H, R,P | | |
| 1048 | Letter to Leonard Lucas from Norman Heitmann regarding MCRR parcel/Bangor, Maine BGR3935-3937 | D | M | F,H, R,P | | |
| 1049 | Facsimile from Nick Hodgkins to Norm Heitmann BGR3938 | D | M | F,H, R,P | | |
| 1050 | Letter to Nicholas Hodgkins from Norman Heitmann regarding Maine Central Railroad property, Bangor, Maine  BGR3953-54 | D | M | F,H, R,P | | |
| 1051 | Letter to Leonard Lucas from Norman Heitmann regarding MCRR parcel/Bangor, Maine  BGR3964-65 | D | M | F,H, R,P | | |
| 1052 | Confidential Memorandum to the Bangor City Council from Norman Heitmann regarding the purchase of Maine Central Railroad property BGR3967 | D | E | F,H, R,P | | |
| 1053 | Document marked "Exhibit A – Overall Plan of Existing Study Area"  BGR4157 | D | M | F,H, R,P | | |
| 1054 | RMT Technical Memorandum to Norm Heitmann regarding Historical data on City-owned tar tanks. BGRG847-864 | D | M | H,R, P | | |
| 1055 | Order Authorizing City Manager to execute a contract or agreement wit the Maine Central Company relative to location of oil tanks and pump house.  BGRG4420-4429 | D | M | F,H, R,P | | |
| 1056 | Agreement with Maine Central  BGRG4430 | D | E | F,H R,P | | |
| 1057 | Facsimile to Norman Heitmann from Gene McLinn regarding record of meeting of Board of Appeals and | D | M | F,H, R,P | | |

|      |                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                         |   |   |            |   |   |
|------|---------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|---|---|------------|---|---|
|      | Application for permit  BGRR7771-7773                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                    |   |   |            |   |   |
| 1058 | Document marked "Plan of Rail yard"  BGRR008129                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                          | D | M | F,A,H,R,P  |   |   |
| 1059 | Handwritten notes "Meeting w/Mark Ward, City of Bangor"  BGRS4980                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                        | D | M | F,A,R,P    |   |   |
| 1060 | Memorandum to G. McLinn from D. Dunning regarding update  BGRS4990-4491                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                  | D | M | F,H,R,P    |   |   |
| 1061 | Warranty Deeds: Deed Vol. 6002, Page 322, Dated November 20, 1995, Citizens Utilities Company to the City of Bangor;  Deed Vol. 306 Page 6, 7, Dated September 3, 1860 Estes & Whittier to Bangor Gas Light Company; Deed Vol. 306, Page 7&8, Dated September 7, 1860 Davis to Bangor Gas Light Company;  Deed Vol. 1167, Pages 243, 244, 245 Dated March 7, 1941 Wood & Bishop to Automotive Center; Map of the City of Bangor, Maine; Date 1853 showing Tide Lines; Book 30, Page 40 Plan of House lots belonging to Zadock Davis.  Surveyed August 1832 and recorded September 7, 1932; 2 Newspaper articles; Bangor Daily News both dated June 10, 1941; Book 2148, Page 686 dated December 11, 1968 City of Bangor to Maine Central Rail Road Company; Book 2154, Page 744 Dated April 4, 1969 City of Bangor to Maine Central Railroad Company;  Book 3158, Page 330 Dated August 11, 1980 Sewer Easements – Penobscot East Interceptor Sewer; Book 250, Page 37, Dated May 20, 1854. Emerson to Penobscot & Kennebec Railroad Company; Book 251, Page 260, Dated March 1, 1854 Penobscot & Kennebec Railroad Company to City of Bangor | D | E | F,R,P      |   |   |
| 1062 | State of Maine Rail Transportation Plan Phase 2 Inventory and Line Evaluation Maine Central Railroad BGRS5442-5471                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                        | D | M | F,H,R,P    |   |   |
| 1063 | City Counsel meeting minutes – application of J.F. Woodman and Co. for license to install three 5,000 gallon fuel Oil tanks on the wharf property.  BGR2415                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                               | D | M | F,H,R,P    |   |   |
| 1064 | Consent, Memorandum of Agreement  BGR4868-4874                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                           | D | M | F,H,R,P    |   |   |
| 1065 | Building Permit, Certificate of Occupancy, Sign Permit Index BGRS5459                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                    | D | E | F,H,R,P    |   |   |
| 1066 | Record of Meeting of Board of Appeals (May 8, 1946) BGR148                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                               | D | E | F,H,R,P    |   |   |
| 1067 | Permit May 1946  BGRR7593                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                | D | E | F,H,R,P    |   |   |
| 1068 | SW Cole Discussion Memo  BGRS8152                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                        | D | M | F,H,R,P    |   |   |

| 1069 | Handwritten Note SW Cole "Jim Ring"  BGRS7887 | D | M | F,H, R,P | | |
| 1070 | Soil Management and Handling Plan Draft for Review BGRS7627-7632 | D | M | F,H, R,P | | |
| 1071 | Handwritten Note "Stan Moses"  BGRS7570 | D | E | F,H, R,P | | |
| 1072 | Forensic data concerning samples taken by SW Cole of railroad property during its investigation work for Hutchins Amphitheater – (not produced, will be subpoenaed) | D | M | F,H R,P, O | | |
| 1073 | Oversized documents and exhibits not yet produced by City to Citizens depository | D | M | F,H, R,P, O | | |
| 1074 | Bangor Daily News dated 9/7/70, "Do Dump Wastes Reach River?"  NWS92 | D | M | F,H, R,P | | |
| 1075 | Bangor Daily News dated 8/2/77 "Gas Firm gets okay to halt area service"  NWS100 | D | M | F,H, R,P | | |
| 1076 | Bangor Daily News dated 1/16/84 "Divers locate boulder that ripped Snohomish"  NWS102-103 | D | M | F,H, R,P | | |
| 1077 | Bangor Daily News dated 9/24/65 "Mysterious Oil slick in river slated for council discussion"  HAR4970 | D | M | | | |
| 1078 | Newspaper Article dated 1/8/27 "City Engineer reports expenses of $6,200; largely for salaries"  NWS39-40 | D | M | F,H, R,P | | |
| 1079 | Bangor Daily News dated 7/31/65 "Oil residue in Penobscot under probe"  NWS186 | D | M | F,H, R,P | | |
| 1080 | Bangor Daily News dated 8/1/80 "How coal tar got into Penobscot still mystery to Bangor officials"  NWS127 | D | M | | | |
| 1081 | Bangor Daily News dated 12/24/29 "Old local industry to the front with wonderful new plant"  NWS111-113 | D | M | F,H, R,P | | |
| 1082 | Bangor Daily News dated 10/17/80 "City mulls gas-works waste ---"  NWS123 | D | M | F,H, R,P | | |
| 1083 | Bangor Daily News dated 1/27/87 "Heating oil spills into Main Street in Bangor after plow rips gas in tanker" "1,800-gallon oil spill diverted from water treatment plant"  DEP883-884 | D | M | F,H, R,P | | |
| 1084 | Oil & Hazardous Materials Report Form Spill Number B/32/84  DEP782-790 | D | M | F,H, R,P | | |
| 1085 | Bangor Regional Investigation Form – Oil Sheen – Bangor Town Dock  DEP771 | D | M | F,H, R,P | | |
| 1086 | Bangor Annual Report, Report of the Street Commissioner (1899) | D | M | F,H, R,P | | |
| 1087 | Bangor Annual Report (1909) City of Bangor Mayor's Address The Annual Reports of the Several Departments and the Receipts and Expenditures of the Municipal year 1908-'09; Report of the Harbor Master | D | M | F,H, R,P | | |
| 1088 | The Bangor Annual Report (1900) City of Bangor | D | M | F,H, | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Mayor's Address The Annual Report of the Several Departments and the Receipts and Expenditures of the Municipal year 1900-'01; Report of the Harbor Master | | | R,P | | |
| 1089 | Bangor Annual Report, City of Bangor Mayor's Address The Annual Reports of the Several Departments and the Receipts and Expenditures of the Municipal year 1893-'94; Report of the Superintendent of Sewers | D | M | F,H, R,P | | |
| 1090 | Charter and Ordinances of the City of Bangor, 1887 | D | E | F,H, P | | |
| 1091 | Bangor Annual Report (1881), Report of the City Engineer and Sup't of Sewers; Report of the Street Commissioner | D | M | F,H, R,P | | |
| 1092 | Bangor Annual Report (1882), Report of the City Engineer and Sup't of Sewers; Report of the Street Commissioner | D | M | F,H, R,P | | |
| 1093 | Charter and Ordinances of the City of Bangor, 1851; Chapter XXXIX Common Sewers, Drains and Privies | D | E | F,H, R,P | | |
| 1094 | City counsel meeting minutes;  ordered that city clerk to complete the record of assessments in the sewer plan book by copying into said book all established sewer assessments on sewers built prior to 1876.  BGR1082 | D | M | F,H, R,P | | |
| 1095 | City of Bangor Order that hereafter all actual connections of private drains with public drains and common sewers shall be made by, under the directive… of the directive of the Superintendent of Sewers. BGR1072-1079 | D | M | F,H, R,P | | |
| 1096 | Handwritten Notes – S.W. Cole - 9/16/99  BGRS5591 | D | M | F,A, H,R, P | | |
| 1097 | Handwritten Notes – Conversation with Stan Moses - 10/25/98  BGRS7919 | D | E | F,A, H,R, P | | |
| 1098 | Memo regarding report on divers' exploration of unknown substance seeping into Penobscot River – 7/15/80  BGRS1046 | D | M | F,H, R,P | | |
| 1099 | Letter – Laseter Esq to McLinn RMT – 6/29/99 re Scope of Work under 6/4/99 Service Agreement  DEP1387 | D | E | F,H, P | | |
| 1100 | Newspaper article "Bangor Officials urge crackdown on gas company"  BGR3559 | D | E | F,H, R,P | | |
| 1101 | Handwritten notes – Conference Call – 9/16/99 BGRS5589 | D | M | F,A, H,R, P | | |
| 1102 | Handwritten notes "Bob Jenson SW Cole"  BGRS5096-5100 | D | E | F,A, H,R, P | | |
| 1103 | Map, Project:  Bangor Gas Works/Penobscot River | D | M | F,H, | | |

| | Investigation Bangor, Maine  BGRG845 | | | P | | |
|---|---|---|---|---|---|---|
| 1104 | Drawing – Bangor Light Gas Property  (OVS) BGRG473 | D | M | F,A,H,R,P | | |
| 1105 | Handwritten notes – Niziolek MDEP – 9/11/03 | D | M | F,H,R,P | | |
| 1106 | Barrett Photographs (19 pages) | D | E | F,A,R,P | | |
| 1107 | Bangor Daily News Article, "Making waves over Bangor's waterfront", Kenneth R. Gibb – 5/17/94 | D | M | F,H,R,P | | |
| 1108 | Letter from MDEP to Mr. McGinley regarding terminal inspection  BGRS977 | D | E | F,H,R,P | | |
| 1109 | Bangor Daily News Article, "Snow Pile -- and river -- live on unnoticed", Steve Kloehn – 1/10/94 | D | E | F,H,R,P | | |
| 1110 | EPA – Publication – DRAFT – "Returning Superfund Sites to Productive Use, Bangor Gas Works, Bangor, Maine" – BGR0008629 – BGR0008631 | D | E | F,H,R,P | | |
| 1111 | Requests for Information Letters from MDEP to Third Parties | D | E | F,H,R,P | | |
| 1112 | Memo for Record from Sally Thompson to file regarding Maine Coal Energy Site – 6/22/89  BGR8225 | D | E | F,H,R,P | | |
| 1113 | Letter – Bangor to Coal Energy – 6/28/1989 | D | E | F,H,R,P | | |
| 1114 | Handwritten Map  BGRS884 | D | M | F,A,H,R,P | | |
| 1115 | Memorandum – 1/17/86  BGR12159-13160 | D | M | F,A,H,R,P | | |
| 1116 | Timeline – 1963 – 2003  (OVS) | D | E | F,H,R,P | | |
| 1117 | Letter – Hamilton Esq – with packet regarding Bulkhead (May 2005) | D | E | F,H,P | | |
| 1118 | Forensic Sampling of Seven (7) Pipes taken by City's Consultants (to be provided by City) | D | M | O | | |
| 1119 | Bangor Daily Commercial Article, "$50,000 Fire Threatened Water Front" – 3/31/32 – TEW01384 | D | M | F,H,R,P | | |
| 1120 | Bangor Daily Commercial Article, "Fire in Coal Pile" – 12/27/12 – TEWO1397 | D | M | F,H,R,P | | |
| 1121 | Industry Publication – Barrett Paving Materials – "History" and Spill Reports – 11/1/91 and various dates of spill incidents – BPM00450-61; BPM00474-5 | D | M | F,H,R,P | | |
| 1122 | Memorandum, MDEP Oil Bureau – Regulation Violation – Barrett Paving Materials – 9/26/75 – BGR000077 | D | E | F,H,R,P | | |
| 1123 | Consent – Memorandum of Agreement – Lease - Maine | D | E | F,H, | | |

| | | | | | |
|---|---|---|---|---|---|
| | Central Railroad Company and City of Bangor – Consent to Use [Koppers] and Indemnity - BGRG0004422-25 | | | R,P | |
| 1124 | Handwritten Notes – Aho - Telephone call with Hamilton Esq – 3/18/04 | D | M | F,A, H,R, P | |
| 1125 | Gas Works Parking Lot Site Plan – BGRS0008455 | D | E | F, R, P | |
| 1126 | Gas Works Existing Site Plan – BGRS8461 | D | E | F, R, P | |
| 1127 | Deposition - ACE Killoy - 12/9/03 - Exhibit #5 - 19/9 | D | E | F, H, R, P | |
| 1128 | Deposition - ACE Killoy - 12/9/03 - Exhibit #7 - 21/11 | D | E | F, H, R, P | |
| 1129 | Deposition - ACE Killoy - 12/9/03 - Exhibit #8 - 23/9 | D | E | F, H, R, P | |
| 1130 | Deposition - ACE Killoy - 12/9/03 - Exhibit #9 - 24/23 | D | E | F, H, R, P | |
| 1131 | Deposition - ACE O'Donnell - 12/9/03 - Exhibit #15 - 22/4 | D | E | F, H, R, P | |
| 1132 | Deposition - ACE O'Donnell- 12/9/03 - Exhibit #18 - 25/19 | D | E | F, H, R, P | |
| 1133 | Deposition - ACE O'Donnell - 12/9/03 - Exhibit #19 - 29/11 | D | E | F, H, R, P | |
| 1134 | Deposition - ACE O'Donnell - 12/9/03 - Exhibit #20 - 32/18 | D | E | F, H, R, P | |
| 1135 | Deposition - ACE O'Donnell - 12/9/03 - Exhibit #21 - 34/1 | D | E | F, H, R, P | |
| 1136 | Deposition - ACE O'Donnell - 12/9/03 - Exhibit #22 - 35/4 - | D | E | F, H, R, P | |
| 1137 | Deposition - ACE O'Donnell - 12/9/03 - Exhibit #23 - 37/4 | D | E | F, H, R, P | |
| 1138 | Deposition - ACE O'Donnell - 12/9/03 - Exhibit #24 - 38/10 | D | E | F, H, R, P | |
| 1139 | Deposition - ACE O'Donnell - 12/9/03 - Exhibit #25 - 41/1 | D | E | F, H, R, P | |
| 1140 | Deposition - ACE O'Donnell - 12/9/03 - Exhibit #26 - 41/1 | D | E | F, H, R, P | |
| 1141 | Deposition - ACE O'Donnell - 12/9/03 - Exhibit #27 - 41/1 | D | E | F, H, R, P | |
| 1142 | Deposition - ACE O'Donnell - 12/9/03 - Exhibit #28 - 41/1 | D | E | F, H, R, P | |
| 1143 | Deposition - ACE O'Donnell - 12/9/03 - Exhibit #29 - 41/1 | D | E | F, H, R, P | |
| 1144 | Deposition - ACE O'Donnell - 12/9/03 - Exhibit #30 - 41/1 | D | E | F, H, R, P | |

| 1145 | Deposition - ACE O'Donnell - 12/9/03 - Exhibit #31 - 41/1 | D | E | F, H, R, P | |
| 1146 | Deposition - ACE O'Donnell - 12/9/03 - Exhibit #31A - 41/1 | D | E | F, H, R, P | |
| 1147 | Deposition - ACE O'Donnell - 12/9/03 - Exhibit #32 - 41/1 | D | E | F, H, R, P | |
| 1148 | Deposition - ACE O'Donnell - 12/9/03 - Exhibit #34 - 41/1 | D | E | F, H, R, P | |
| 1149 | Deposition - ACE O'Donnell - 12/9/03 - Exhibit #35 - 53/13 | D | E | F, H, R, P | |
| 1150 | Deposition - ACE O'Donnell - 12/9/03 - Exhibit #36 - 55/13 | D | E | F, H, R, P | |
| 1151 | Deposition - ACE O'Donnell - 12/9/03 - Exhibit #37 - 58/20 | D | E | F, H, R, P | |
| 1152 | Deposition - ACE O'Donnell - 12/9/03 - Exhibit #38- 60/18 | D | E | F, H, R, P | |
| 1153 | Deposition - ACE O'Donnell - 12/9/03 - Exhibit #39 - 63/11 | D | E | F, H, R, P | |
| 1154 | Deposition - ACE O'Donnell - 12/9/03 - Exhibit #40 - 63/21 | D | E | F, H, R, P | |
| 1155 | Deposition - ACE O'Donnell - 12/9/03 - Exhibit #41 - 67/11 | D | E | F, H, R, P | |
| 1156 | Deposition - ACE O'Donnell - 12/9/03 - Exhibit #42 - 68/4 | D | E | F, H, R, P | |
| 1157 | Deposition - ACE O'Donnell - 12/9/03 - Exhibit #47 - 95/21 | D | E | F, H, R, P | |
| 1158 | Deposition - ACE O'Donnell - 12/9/03 - Exhibit #48 - 95/21 | D | E | F, H, R, P | |
| 1159 | Deposition - Bangor 30(b) - 10/2/03 - Exhibit #3 - 3/ | D | E | | |
| 1160 | Deposition - Bangor 30(b) - 10/2/03 - Exhibit #4 - 48/ | D | E | F, P | |
| 1161 | Deposition - Bangor 30(b) - 10/30/03 - Exhibit #13 - 24/ Demolition Documents | D | E | F, H, R, P | |
| 1162 | Deposition - Bangor 30(b) - 10/30/03 - Exhibit #16 - 37/ 10/4/95 Memo | D | E | F, H, R, P | |
| 1163 | Deposition - Barrett- 11/24/03 - Exhibit #2 - 7/3 | D | E | F, H, R, P | |
| 1164 | Deposition - Barrett - 11/24/03 - Exhibit #4- 11/19 (excerpted from McGinley 5) | D | E | F, A, R, P | |
| 1165 | Deposition - Barrett - 11/24/03 - Exhibit #5 - 14/20 | D | E | F, H, R, P | |
| 1166 | Deposition - Barrett - 11/24/03 - Exhibit #7 - 18/25 | D | E | F, H, R, P | |
| 1167 | Deposition - Barrett - 11/24/03 - Exhibit #9 - 23/24 | D | E | F, H, R, P | |
| 1168 | Deposition - Barrett - 11/24/03 - Exhibit #11 - 27/21 | D | E | F, H, R, P | |

| 1169 | Deposition - Day - 10/3/03 - Exhibit #27 - 64/2 | D | E | | | |
|------|------|---|---|---|---|---|
| 1170 | Deposition - Day - 10/3/03 - Exhibit #28 - 65/14 | D | E | R, P | | |
| 1171 | Deposition - Day - 10/3/03 - Exhibit #30 - 66/10 | D | E | R, P | | |
| 1172 | Deposition - Day - 10/3/03 - Exhibit #32 - 68/19 | D | E | R, P | | |
| 1173 | Deposition - Day - 10/3/03 - Exhibit #39 - 80/8 | D | E | R, P | | |
| 1174 | Deposition - Day - 10/3/03 - Exhibit #41 - 81/25 (Same as Day Deposition Exhibit # 30) | D | E | R, P | | |
| 1175 | Deposition - Day - 10/3/03 - Exhibit #42 - 82/10 | D | E | | | |
| 1176 | Deposition - Day - 10/3/03 - Exhibit #44 - 83/14 | D | E | | | |
| 1177 | Deposition - Day - 10/3/03 - Exhibit #45 - 83/21 | D | E | R, P | | |
| 1178 | Deposition - Day - 10/3/03 - Exhibit #48 - 85/24 | D | E | F, H, R, P | | |
| 1179 | Deposition - Day - 10/3/03 - Exhibit #51 - 88/16 | D | E | F, A, P | | |
| 1180 | Deposition - Day - 10/30/03 - Exhibit #55 - 6/ | D | E | F, A, H, R, P | | |
| 1181 | Deposition - DEP Hodgkins - 3/15/04 - Exhibit #17 – 30/ | D | E | F, H, R, P | | |
| 1182 | Deposition - DEP Hodgkins - 3/15/04 - Exhibit #19 – 48/ | D | E | F, H, R, P | | |
| 1183 | Deposition - DEP Hodgkins - 3/15/04 - Exhibit #20 – 48/ | D | E | F, H, R, P | | |
| 1184 | Deposition - DEP Hodgkins - 3/15/04 - Exhibit #21 – 49/ | D | E | F, H, R, P | | |
| 1185 | Deposition - DEP Hodgkins - 3/15/04 - Exhibit #22 – 49/ | D | E | F, H, R, P | | |
| 1186 | Deposition DEP Hodgkins – 6/27/03 Memorandum – Exhibit #24 | D | E | F, H, R, P | | |
| 1187 | Deposition - DEP Krueger - 3/15/04 - Exhibit #2 - 8/ | D | E | F, H, R, P | | |
| 1188 | Deposition - DEP Krueger - 3/15/04 - Exhibit #3 - 8/ | D | E | F, H, R, P | | |
| 1189 | Deposition - DEP Krueger - 3/15/04 - Exhibit #4 - 11/ | D | E | F, H, R, P | | |
| 1190 | Deposition - DEP Krueger - 3/15/04 - Exhibit #7 - 14/ | D | E | F, H, R, P | | |
| 1191 | Deposition - DEP Krueger - 3/15/04 - Exhibit #11 - 19/ | D | E | F, H, R, P | | |
| 1192 | Deposition - DEP Krueger - 3/15/04 - Exhibit #12 - 21/ | D | E | F, H, R, P | | |
| 1193 | Deposition - DEP Niziolek - 3/15/04 - Exhibit #30 - 6/23 | D | E | F, H, R, P | | |
| 1194 | Deposition - DEP Niziolek - 3/15/04 - Exhibit #31 - 7/20 | D | E | F, H, R, P | | |

| 1195 | Deposition - DEP Niziolek - 3/15/04 - Exhibit #32 - 9/5 | D | E | F, H, P | | |
| 1196 | Deposition - DEP Niziolek - 3/15/04 - Exhibit #33 - 12/13 | D | E | F, H, R, P | | |
| 1197 | Deposition - DEP Niziolek - 3/15/04 - Exhibit #34 - 12/ | D | E | F, H, R, P | | |
| 1198 | Deposition - DEP Niziolek - 3/15/04 - Exhibit #35 - 14/21 | D | E | F, H, R, P | | |
| 1199 | Deposition - DEP Niziolek - 3/15/04 - Exhibit #36 - 15/10 | D | E | F, H, R, P | | |
| 1200 | Deposition - DEP Niziolek - 3/15/04 - Exhibit #37 - 17/9 | D | E | F, H, R, P | | |
| 1201 | Deposition - DEP Niziolek - 3/15/04 - Exhibit #39- 21/ | D | E | F, H, R, P | | |
| 1202 | Deposition - DEP Niziolek - 3/15/04 - Exhibit #40 - 30/5 | D | E | F, H, R, P | | |
| 1203 | Deposition - DEP Niziolek - 3/15/04 - Exhibit #41 - 27/8 | D | E | F, H, R, P | | |
| 1204 | Deposition - DEP Niziolek - 3/15/04 - Exhibit #42 - 32/5 | D | E | F, H, R, P | | |
| 1205 | Deposition - DEP Niziolek - 3/15/04 - Exhibit #43- 33/3 | D | E | F, H, R, P | | |
| 1206 | Deposition - DEP Niziolek - 3/15/04 - Exhibit #44 - 34/16 | D | E | F, H, R, P | | |
| 1207 | Deposition - DEP Niziolek - 3/15/04 - Exhibit #45 - 35/10 | D | E | F, H, R, P | | |
| 1208 | Deposition - DEP Niziolek - 3/15/04 - Exhibit #46 - 37/8 | D | E | F, H, R, P | | |
| 1209 | Deposition - DEP Niziolek - 3/15/04 - Exhibit #47 - 37/25 | D | E | F, H, R, P | | |
| 1210 | Deposition - DEP Niziolek - 3/15/04 - Exhibit #48 - 38/20 | D | E | F, H, R, P | | |
| 1211 | Deposition - DEP Niziolek - 3/15/04 - Exhibit #49 - 40/14 | D | E | F, H, R, P | | |
| 1212 | Deposition - DEP Niziolek - 3/15/04 - Exhibit #50 - 41/3 | D | E | F, H, R, P | | |
| 1213 | Deposition - DEP Niziolek - 3/15/04 - Exhibit #51 - 42/18 | D | E | F, H, R, P | | |
| 1214 | Deposition - DEP Niziolek - 3/15/04 - Exhibit #52 - 44/17 | D | E | F, H, R, P | | |
| 1215 | Deposition - DEP Niziolek - 3/15/04 - Exhibit #53 - 47/15 | D | E | F, H, R, P | | |
| 1216 | Deposition - DEP Niziolek - 3/15/04 - Exhibit #61 - 55/20 | D | E | F, H, R, P | | |
| 1217 | Deposition - DEP Niziolek - 3/15/04 - Exhibit #66 - 63/ | D | E | F, H, R, P | | |

| 1218 | Deposition - DEP Niziolek - 3/15/04 - Exhibit #74 - 81/ | D | E | F, H, R, P | | |
| 1219 | Deposition - DEP Niziolek - 3/15/04 - Exhibit #75 - 81/ | D | E | F, H, R, P | | |
| 1220 | Deposition - DEP Niziolek - 3/15/04 - Exhibit #77 - 85/ | D | E | F, H, R, P | | |
| 1221 | Deposition - DEP Niziolek - 3/15/04 - Exhibit #79 - 93/ | D | E | F, H, R, P | | |
| 1222 | Deposition - DEP Smith - 3/15/04 - Exhibit #28 - 29/ | D | E | F, H, R, P | | |
| 1223 | Deposition - DEP Smith - 3/15/04 - Exhibit #29 - 29/ | D | E | F, H, R, P | | |
| 1224 | Deposition - Dunning - 10/23/03 - Exhibit #1 - 3/ | D | E | R | | |
| 1225 | Deposition - Dunning - 10/23/03 - Exhibit #2 - 3/ | D | E | | | |
| 1226 | Deposition - Dunning - 10/23/03 - Exhibit #5 - 24/ | D | E | F, A, R, P | | |
| 1227 | Deposition - Dunning - 10/23/03 - Exhibit #8 - 39/ | D | E | F, H, R, P | | |
| 1228 | Deposition - Dunning - 10/23/03 - Exhibit #10 - 42/ | D | E | F, H, R, P | | |
| 1229 | Deposition - Dunning - 10/23/03 - Exhibit #14 - 54/ | D | E | F, H, R, P | | |
| 1230 | Deposition - Dunning - 10/23/03 - Exhibit #15 - 60/ | D | E | F, H, R, P | | |
| 1231 | Deposition - Dunning - 10/23/03 - Exhibit #19 - 86/ | D | E | F, H, R, P | | |
| 1232 | Deposition - Dunning - 10/23/03 - Exhibit #25 - 112/ | D | E | F, H, R, P | | |
| 1233 | Deposition - Dunning - 11/7/03 - Exhibit #51 - 44/ | D | E | F, H, R, P | | |
| 1234 | Deposition - Dunning - 11/7/03 - Exhibit #52 - 46/ | D | E | F, H, P | | |
| 1235 | Deposition - Dunning - 11/7/03 - Exhibit #60 - 64/ | D | E | F, H, R, P | | |
| 1236 | Deposition - Honeywell Fogg - 11/24/03 - Exhibit #6 - 21/25 - Annual Report 1954 | D | E | F, H, R, P | | |
| 1237 | Deposition - Honeywell Fogg - 11/24/03 - Exhibit #8 - 33/23 - Site Plan for Barrett Paving Dutton Street Bangor, Maine - Barrett Paving Materials Inc. Exploration Location Plan - Existing Dock, Bangor, Maine, Sheet 1, September 6, 1990 | D | E | F, H, R, P | | |
| 1238 | Deposition - Honeywell Fogg - 11/24/03 - Exhibit #10 - 35/17 - Installation of Additional Station Facilities - General Arrangement of Loading, Pumping, & Storage Facilities (Dwg No. EBD-73-2000-0) Plan Dated 1962 by deposition [Actual Date 12/11/ | D | E | F, H, R, P | | |

| 1239 | Deposition - Honeywell Fogg - 11/24/03 - Exhibit #13 - 39/15 - Harbor Lines Bangor, Maine (File No. 622 D-4-1), Army Corps Plan Dated 6/30/1939 | D | E | F, H, R, P | | |
|------|---|---|---|---|---|---|
| 1240 | Deposition - Honeywell Fogg - 11/24/03 - Exhibit #14 - 40/6 - Penobscot River Maine at Bangor (File No. 554 D-4-1) [Annotation in bubble by GT Blake], Plan Dated 4/30/1938 | D | E | F, H, R, P | | |
| 1241 | Deposition - Honeywell Fogg - 11/24/03 - Exhibit #15 - 41/9 - Penobscot River From Bangor Harbor to Crosby's Narrows  (Sheet No. 1) (Drawing Code: Drawing No. 593/1 D-4-1) [Captain Abbot Map], Army Corps Plan dated 12/12/1938 | D | E | F, H, R, P | | |
| 1242 | Deposition - Honeywell Fogg - 11/24/03 - Exhibit #16 - 42/17 - "Plat Plan" Bangor, Maine - Tarvia Station (DWG No. C3646-7) [Plant Designation - 73] | D | E | F, H, R, P | | |
| 1243 | Deposition - Honeywell McGinley - 11/24/03 - Exhibit #2 - 4/7 - Gray Notebook - docs produced in response to Exhibit 1 | D | E | F, H, R, P | | |
| 1244 | Deposition - Honeywell McGinley - 11/24/03 - Exhibit 4 & 5 - 16/10 - Photos: Barrett Facility and 1990s reconstruction of the Barrett Pier. | D | E | F, A, R, P | | |
| 1245 | Deposition - Honeywell McGinley - 11/24/03 - Exhibit #9 - 28/1 - License from Bangor to Allied Chemical, dated 7/2/1979 | D | E | F, H, R, P | | |
| 1246 | Deposition - Honeywell McGinley - 11/24/03 - Exhibit #15 - 37/19 - Audit by Travelers Insurance Co., pgs. 6-12 | D | E | F, H, R, P | | |
| 1247 | Deposition - Honeywell McGinley - 11/24/03 - Exhibit #18 - 49/20 - Literature on Tarvia & Tarvia-lithic | D | E | F, H, R, P | | |
| 1248 | Deposition - Honeywell McGinley - 11/24/03 - Exhibit #19 - 51/6 - Barrett Road Book | D | E | F, H, R, P | | |
| 1249 | Deposition - Honeywell McGinley - 11/24/03 - Exhibit #21 - 53/11 - Proposal Report, undated, no stamp, discusses sales from 1961-1965 | D | E | F, H, R, P | | |
| 1250 | Deposition - Honeywell McGinley - 11/24/03 - Exhibit #24 - n/a - Not marked in record | D | E | F, H, R, P | | |
| 1251 | Deposition - Honeywell McGinley - 11/24/03 - Exhibit #26 - 92/3 - Spill Control Plan, BPM 1220-43 | D | E | F, H, R, P | | |
| 1252 | Deposition - Johnson - 2/2/04 - Exhibit #12 - 76/16 - May 1954 Aerial Photo emailed to H&A by Alex Vincent | D | E | F, A, R, P | | |
| 1253 | Deposition – Mauro – 10/20/03 – Exhibit #2 – 10/ - Plaintiff's Disclosure of Expert Witness | D | E | | | |
| 1254 | Deposition - Mauro - 10/20/03 - Exhibit #3 - 17/ - Phone Contact Report | D | E | F, P | | |
| 1255 | Deposition - Mauro - 10/20/03 - Exhibit #4 - 20/ - | D | E | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Handwritten Notes | | | | | |
| 1256 | Deposition - Mauro - 10/20/03 - Exhibit #11 - 79/ - Email 3/20/03 from Laseter to Mauro | D | E | F, H, R, P | | |
| 1257 | Deposition - Mauro - 10/20/03 - Exhibit #13 - 84/ - Email 2/21/03 from McLinn to Perry | D | E | F, H, R, P | | |
| 1258 | Deposition - McKay- 3/8/04 - Exhibit #3 - 23/ - Memo of 10/4/78 | D | E | F, H, R, P | | |
| 1259 | Deposition - McKay- 3/8/04 - Exhibit #4 - 29/ - Memo of 12/9/78 | D | E | F, H, R, P | | |
| 1260 | Deposition - McKay- 3/8/04 - Exhibit #5 - 29/ - Letter of 1/30/79 | D | E | F, H, R, P | | |
| 1261 | Deposition - McKay- 3/8/04 - Exhibit #6 - 31/ - Coal Tar Disposal Memo | D | E | F, H, R, P | | |
| 1262 | Deposition - McKay- 3/8/04 - Exhibit #8 - 38/ - Monthly Report | D | E | F, H, R, P | | |
| 1263 | Deposition - McKay- 3/8/04 - Exhibit #10 - 46/ - Letter of 10/1/80 | D | E | F, H, R, P | | |
| 1264 | Deposition - McKay- 3/8/04 - Exhibit #14 - 50/ - Memo of 10/10/79 | D | E | F, H, R, P | | |
| 1265 | Deposition - McKay- 3/8/04 - Exhibit #15 - 52/ - Letter of 7/15/80 | D | E | F, H, R, P | | |
| 1266 | Deposition - McKay- 3/8/04 - Exhibit #16 - 64/ - Real Estate Purchase Option Agreement | D | E | F, H, R, P | | |
| 1267 | Deposition - McKay- 3/8/04 - Exhibit #19 - 82/ - Building Permit Index | D | E | F, H, R, P | | |
| 1268 | Deposition - McKay- 3/8/04 - Exhibit #22 - 93/ - Letter of 4/18/96 | D | E | F, H, R, P | | |
| 1269 | Deposition - McKay- 3/8/04 - Exhibit #23 - 97/ - Memo of 7/19/95 | D | E | F, H, R, P | | |
| 1270 | Deposition - McKay- 3/8/04 - Exhibit #26 - 103/ - Letter of 9/1/94 | D | E | F, H, R, P | | |
| 1271 | Deposition - McKay- 3/8/04 - Exhibit #28 - 106/ - City Council Action of 2/13/95 with Attachments | D | E | F, H, R, P | | |
| 1272 | Deposition - McKay- 3/8/04 - Exhibit #30 - 108/ - Memo of 12/21/94 | D | E | F, H, R, P | | |
| 1273 | Deposition - McKay- 3/8/04 - Exhibit #31 - 110/ - PowerPoint Presentation | D | E | F, H, R, P | | |
| 1274 | Deposition - McKay- 3/8/04 - Exhibit #33 - 119/ - Handwritten Notes of 11/9/94 | D | E | F, H, R, P | | |
| 1275 | Deposition - McKay- 3/8/04 - Exhibit #36 - 133/ - Memo of 9/8/92 | D | E | F, H, R, P | | |
| 1276 | Deposition - McKay- 3/8/04 - Exhibit #37 - 133/ - Memo of 10/14/92 | D | E | F, H, R, P | | |
| 1277 | Deposition - McKay- 3/8/04 - Exhibit #38 - 133/ - Letter of 2/14/95 | D | E | F, H, R, P | | |
| 1278 | Deposition - McKay- 3/8/04 - Exhibit #38A - 135/ - | D | E | F, H, | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Bangor Daily News Article of 11/7/96 | | | R, P | | |
| 1279 | Deposition - McKay- 3/8/04 - Exhibit #39 - 143/ - Letter of 4/8/95 with attachments | D | E | F, H, R, P | | |
| 1280 | Deposition - McKay- 3/8/04 - Exhibit #40 - 144/ - Letter of 4/9/96 | D | E | F, H, R, P | | |
| 1281 | Deposition - McKay- 3/8/04 - Exhibit #41 - 145/ - Release Deed | D | E | F, H, R, P | | |
| 1282 | Deposition – McLinn - 10/6/03 – Exhibit #1 – 5/20 – Expert Witness Disclosure | D | E | | | |
| 1283 | Deposition - McLinn - 10/6/03 - Exhibit #5 - 62/ - McLinn File Materials - BGR 47038-47040 | D | E | F, H, P | | |
| 1284 | Deposition - McLinn - 10/6/03 - Exhibit #6 - 64/ - Report - Penobscot River/Bangor Gas Works Investigation, Bangor Maine - 9/99 | D | E | R | | |
| 1285 | Deposition - McLinn - 10/6/03 - Exhibit #7 - 65/ - Field Notes - Site Inspection - McLinn - 6/3/1999 & 6/4/1999 | D | E | | | |
| 1286 | Deposition - McLinn - 10/6/03 - Exhibit #8 - 73/ - Field Notes - Site Visit - McLinn - 6/5/1999 | D | E | | | |
| 1287 | Deposition - McLinn - 10/6/03 - Exhibit #9 - 82/ - Data Notes - McLinn - 3/99 - BGR 11383-385 | D | E | | | |
| 1288 | Deposition - McLinn - 10/6/03 - Exhibit #10 - 85/ - Memo - McLinn - 6/21/99 - BGR 47142-47416 | D | E | P | | |
| 1289 | Deposition - McLinn - 10/6/03 - Exhibit #14 - 116/ - Memo - McLinn to Ring - 8/25/99 - BGR 47086-88 | D | E | F, H, R, P | | |
| 1290 | Deposition - McLinn - 10/6/03 - Exhibit #17 - 111/22 - Figures after exhibit 16, 47108-47125 | D | E | | | |
| 1291 | Deposition - McLinn - 10/6/03 - Exhibit #19 - 121/23 - BGRR 23918, Map of suspected location of former City Tar tanks. | D | E | F, A, H, R, P | | |
| 1292 | Deposition - McLinn - 10/6/03 - Exhibit #20 - 133/25 - Copy of Day Exhibit 53 - B&W - Witness marks in red pen | D | E | F, H, R, P | | |
| 1293 | Deposition - McLinn - 10/6/03 - Exhibit #22 - 156/8 - Westover Log of OSS inspection | D | E | | | |
| 1294 | Deposition - McLinn - 10/6/03 - Exhibit #23 - 188/9 - February 10, 2003 memo, BGRR 23932-5 | D | E | F, H, R, P | | |
| 1295 | Deposition - McLinn - 10/27/03 - Exhibit #29 - 52/6 - Email - dated 5/29/03 - BGRR 3376-BGRR 3358 - 2p | D | E | F, H, R, P | | |
| 1296 | Deposition - McLinn - 10/27/03 - Exhibit #31 - 57/15 - Handwritten Notes - dated 2/18/03, BGRR 23926, re telephone conversation McLinn had with Steve Cole, Hamilton Esq, Todd Zekera, Kelly Disley, and Mike Perry | D | E | F, H, R, P | | |
| 1297 | Deposition - McLinn - 10/27/03 - Exhibit #32 - 65/20 - Memo regarding videotape, BGRR 2115-16, re what Dunning videotape should contain | D | E | F, H, R, P | | |

DCDB01 20759628.1  26-Aug-05 15:36

| 1298 | Deposition - McLinn - 10/27/03 - Exhibit #33 - -/- - OVS Map not indexed | D | E | | | |
| 1299 | Deposition - McLinn - 10/27/03 - Exhibit #34 - 71/19 - BGRR 11379 - McLinn handwritten notes re coring samples taken by RMT with descriptions of contents. | D | E | P | | |
| 1300 | Deposition - McLinn - 10/27/03 - Exhibit #35 - 68/19 - BGRR 10986-87, formerly with Dep X9 | D | E | | | |
| 1301 | Deposition - MCRR Frothingham - 12/5/03 - Exhibit #2 - 11/2 - Phase I ESA dated 12/11/1992. Bates MCR 1120-43 | D | E | F, H, R, P | | |
| 1302 | Deposition - MCRR Frothingham - 12/5/03 - Exhibit #3 - 13/2 - right-of-way track map produced by MCRR | D | E | F, H, R, P | | |
| 1303 | Deposition - MCRR Frothingham - 12/5/03 - Exhibit #4 - 17/9 - ERM VRAP (witness will keep substance of 4) | D | E | F, H, R, P | | |
| 1304 | Deposition - MCRR Frothingham - 12/5/03 - Exhibit #13 - 43/12 - memo of trip report by Troy Smith to Nick Hodgkins, DEP 1-4 | D | E | F, H, R, P | | |
| 1305 | Deposition - MCRR Nadolny - 5/17/04 - Exhibit #30 - 38/ - Letter, September 1, 1994, Lucas to McKay | D | E | F, H, R, P | | |
| 1306 | Deposition - MCRR Nadolny - 5/17/04 - Exhibit #31 - 42/ - Letter, February 17, 1995, Lucas to ERM New England [Unnoted Errata in Deposition: Letter cited in Index and Deposition to be from 1975] | D | E | F, H, R, P | | |
| 1307 | Deposition - Moses - 1/26/04 - Exhibit #4 - 30/25 - Day Deposition Exhibit 14 | D | E | F, H, R, P | | |
| 1308 | Deposition - Moses - 1/26/04 - Exhibit #6 - 40/10 - DEP Memo on June 1980 site visit, BGR 14248 | D | E | F, H, R, P | | |
| 1309 | Deposition - Moses - 1/26/04 - Exhibit #8 - 51/21 - Memo from McKay to witness et al dated 1/2/1992, BGR 8696 | D | E | F, H, R, P | | |
| 1310 | Deposition - Moses - 1/26/04 - Exhibit #13 - 62/22 - Memo, 11/20/2001, BGRS 6039 | D | E | F, H, R, P | | |
| 1311 | Deposition - Moses - 1/26/04 - Exhibit #15 - 72/17 - Memo, 9/5/1995, BGRS 7570 | D | E | F, H, R, P | | |
| 1312 | Deposition - Moses - 1/26/04 - Exhibit #16 - 74/12 - Phase 1 ESA, 2/23/1995, BGRS 1263 (multiple pgs) | D | E | F, H, R, P | | |
| 1313 | Deposition - Moses - 1/26/04 - Exhibit #17 - 75/17 - Memo, 12/6/1994, BGRS 7594 | D | E | F, H, R, P | | |
| 1314 | Deposition - Ring - 10/7/03 - Exhibit #2 - Summary: The Davis Brook CSO Storage Facility in Bangor, Maine | D | E | | | |
| 1315 | Deposition - Ring - 10/7/03 - Exhibit #3 - Report entitled: Insystem Storage Capacity Enhances Sewer System Operation | D | E | | | |
| 1316 | Deposition - Ring - 10/7/03 - Exhibit #8 - Newspaper Article | D | E | F, H, R, P | | |

DCDB01 20759628.1   26-Aug-05 15:36

| 1317 | Deposition - Ring - 10/7/03 - Exhibit #14 – Report of Superintendant of Sewers | D | E | | | |
| 1318 | Deposition - Shifrin - 10/21/03 - Exhibit #2 - 6/ - Plaintiff's disclosure of witness testimony of Dr. Shifrin | D | E | | | |
| 1319 | Deposition - Shifrin - 10/21/03 - Exhibit #20 - 34/ - Summary of Harbor Master reports, BGRG 4287 | D | E | F, H, R, P | | |
| 1320 | Deposition - Shifrin - 10/21/03 - Exhibit #22 - 48/ - 7/15/1980 Report from Mr. Ward to Mr. Krueger regarding divers' explanation of unknown substance, BGRG 2912 | D | E | F, H, R, P | | |
| 1321 | Deposition - Shifrin - 10/21/03 - Exhibit #23 - 9/24 DEP memo, BGRG 2917 | D | E | F, H, R, P | | |
| 1322 | Deposition - Shifrin - 10/21/03 - Exhibit #26 - Newspaper Article | D | E | F, H, R, P | | |
| 1323 | Deposition - Shifrin - 10/21/03 - Exhibit #31 - 190/ - Lease b/t MCR and City of Bangor/licensing agreement b/t Koppers Co. and City of Bangor | D | E | F, H, R, P | | |
| 1324 | Deposition - Spearing - 7/9/04 - Exhibit #1 - 3/6 - Aerial Photo Original | D | E | F, A, R, P | | |
| 1325 | Deposition - Speirs - 4/14/04 - Exhibit #3 | D | E | F, A, R, P | | |
| 1326 | Deposition - Speirs - 4/14/04 - Exhibit #4 | D | E | F, A, R, P | | |
| 1327 | Deposition - Speirs - 4/14/04 - Exhibit #5 | D | E | F, A, R, P | | |
| 1328 | Deposition - Speirs - 4/14/04 - Exhibit #6 | D | E | F, A, R, P | | |
| 1329 | Deposition - Speirs - 4/14/04 - Exhibit #6A | D | E | F, A, R, P | | |
| 1330 | Deposition - Tewhey - 2/25/04 - Exhibit #5 - 85/7 - Graph referenced by witness in page four of exhibit 1 | D | E | F, H, R, P | | |
| 1331 | Deposition - Westover - 1/14/04 - Exhibit #3 - 13/ - Field Notes | D | E | | | |
| 1332 | Deposition - Westover - 1/14/04 - Exhibit #4 - 18/ - 6/11/03 Agenda | D | E | F, H, R, P | | |
| 1333 | Deposition - Westover - 1/14/04 - Exhibit #5 - 22/ - Excerpt of September 1999 Report | D | E | F, P | | |
| 1334 | Deposition - Westover - 1/14/04 - Exhibit #10 - 75/ - E-mail of 6/19/02 | D | E | F, H, R, P | | |
| 1335 | Deposition - Westover - 1/14/04 - Exhibit #11 - 77/ - Chain of Custody Record | D | E | | | |
| 1336 | Deposition - Westover - 1/14/04 - Exhibit #13 - 81/ - Scope of Work | D | E | F, A, H, R, P | | |
| 1337 | Deposition - Westover - 1/14/04 - Exhibit #15 - 89/ - Sample Log - Old Stone Sewer, Bangor Gas Works | D | E | | | |

Dated at Portland, Maine this 29th day of August 2005.

Respectfully submitted,

*/s/ Martha C. Gaythwaite*
Martha C. Gaythwaite
MGaythwaite@FGWL-Law.com
Bruce W. Hepler
BHepler@FGWL-Law.com
Attorney for Defendant,
Citizens Communications Company
FRIEDMAN GAYTHWAITE WOLF & LEAVITT
Six City Center, P.O. Box 4726
Portland, ME 04112-4726
(207) 761-0900

Of Counsel:
John S. Hahn
JHahn@MayerBrownRowe.com
Jay C. Johnson
JCJohnson@MayerBrownRowe.com
Mayer, Brown, Rowe & Maw LLP
1909 K Street, N.W.
Washington, D.C.  20006
(202) 263-3000

*/s/ Martha C. Gaythwaite for*
William B. Devoe, Esquire
EATON PEABODY
P.O. Box 1210
Bangor ME 04402-1210

DCDB01 20759628.1   26-Aug-05 15:36

## CERTIFICATE OF SERVICE

The undersigned hereby certifies that on the date shown below, copies of the following document(s):

CONSOLIDATED EXHIBIT LIST

were electronically filed with the Clerk of Court using the CM/ECF system which will send notification of such filing(s) to the attorney/parties of record who have registered as CM/ECF participants.

Dated at Portland, Maine this 29TH day of August 2005.

Respectfully submitted,

*/s/ Martha C. Gaythwaite*
Martha C. Gaythwaite
MGaythwaite@FGWL-Law.com
Bruce W. Hepler
BHepler@FGWL-Law.com
Attorneys for Defendant,
Citizen's Communications Company

FRIEDMAN GAYTHWAITE WOLF & LEAVITT
Six City Center, P.O. Box 4726
Portland, ME 04112-4726
(207) 761-0900

DCDB01 20759628.1   26-Aug-05 15:36